# EXHIBIT 124

A .G. Edwards

Equity Research - OIL SERVICE
October 23, 2001

Analyst: C. K. Poe Fratt (314)955-4562
Associate: J. Collins/J. Morgan

# 3Q2001 EPS IN LINE AND ASBESTOS CLAIMS SLOW -WEAKER MACRO OUTLOOK, BUT VALUATION ATTRACTIVE

---

## Halliburton (HAL 24.86 - NYSE)
## Strong Buy/Speculative

---

| | | | |
|---|---|---|---|
| Market Cap ($mil.): | $10,690 | Est. Long-Term EPS CAGR: | |
| Dividend: | $0.50 | Book Value/Share: | $10.42 |
| Yield: | 2.0% | | |

Fiscal Year Ends Dec

| EPS | 2000A | 2001E | Prior | 2002E | Prior | 2003E | Prior |
|---|---|---|---|---|---|---|---|
| Qtr1 | $0.11 | $0.20 | | $0.35 | $0.39 | | |
| Qtr2 | $0.17 | $0.33 | | $0.36 | $0.41 | | |
| Qtr3 | $0.24 | $0.42 | $0.43 | $0.39 | $0.46 | | |
| Qtr4 | $0.28 | $0.38 | $0.46 | $0.44 | $0.49 | | |
| Year | $0.59 | $1.33 | $1.42 | $1.54 | $1.75 | | |

---

**3Q2001 EPS In Line with Consensus and Asbestos Claims Slow - Weaker Macro Outlook, but Valuation Attractive**

*** 3Q2001 EPS of $0.42 was in-line with consensus and a penny below our estimate due to higher non-operating expenses (minority interest and foreign currency loss). Energy services revenue growth and strong margin improvement in both energy services and engineering & construction divisions drove the 27% sequential EPS increase and incremental energy service margins were 74%.**
*** Lower natural gas prices are tempering North American capital spending and US onshore drilling activity is expected to moderate through the end of the year. Adjusting 2001-2 EPS estimates to reflect lower US drilling activity and more conservative revenue/margin assumptions.**
*** Asbestos litigation claims slowed during quarter and no change in claims settlement history. Insurance coverage remains in place and HAL is actively managing claims process, including Harbison-Walker’s.**
*** Given the significant discount relative to its peer group, we believe that HAL's current stock price adequately discounts potential asbestos risk. While we remain cautious in the near-term due to weakness in natural gas markets and the expected North American drilling decline, we believe that HAL’s prospects for earnings growth in 2002 remain favorable. Although our price target has been lowered to $40, we believe that HAL’s valuation is attractive and are reiterating our Strong Buy/Speculative rating.**

**3Q2001 EPS of $0.42 was in line with consensus and a penny below our estimate due to higher non-operating expenses (minority interest and foreign currency loss). Energy services revenue growth and strong margin improvement in both energy services and engineering & construction divisions drove the 27% sequential EPS increase and incremental energy service margins were 74%.** Halliburton reported 3Q2001 EPS of $0.42 in line with consensus estimates due to strong pricing in North America and the continuation of international drilling market improvement. Earnings were up sharply from $0.33 in 2Q2001 mainly due to the oilfield service business. High activity levels, a seasonal upswing in Canada, and previous pricing gains in North America (particularly the U.S.) and improvement in Halliburton's international operations drove a $60 million increase in total revenues. There was also an improvement in the profitability of the Engineering & Construction (E&C) business in spite of a revenue decline. More importantly, combined operating income increased by $70 million and operating margins expanded to 10% from 8% in 2Q2001.

Most of the sequential revenue and operating income gains were driven by Halliburton's Energy Services (ES) segment where revenues for the quarter increased by about 4% sequentially to $2.3 billion and operating income rose by 20% to $321 million. Operating margin for the segment rose to 13.9% from 12.1% in 2Q2001 and incremental margin was 74%. All product service lines and geographic areas generated revenue gains versus the prior quarter and a year ago. After lagging, international growth has picked up and should be able to partially offset the near-term weakness in North America. With increased capital spending by the international/domestic integrated oils, Energy Services' international business should gain over the next several quarters.

Revenues for the E&C business were down about 4%, but operating margin improved again to 3.6% from 2.2% in 2Q2001 and 1.6% in 1Q2001. Despite continued soft conditions in the energy business, the startup of several major contracts with favorable margin boosted E&C profitability and offset the impact of declining overall activity. With improved 3Q2001 operating profit, Halliburton appears on target to reach its goal of 2.5%-to-3% margins and $4.0 billion-to-$4.2 billion of revenue for the year.

During the quarter, Halliburton continued to restructure and exit under-performing businesses. Due to a less than optimal outlook in the rigid pipeline construction business in the North Sea, Halliburton sold its joint venture in European Marine Constructors (EMC) to its partner, Saipem, for $150 million in cash and a contingent payment of up to $28 million. In addition, Halliburton created a subsea construction joint venture with Norwegian-based DSND. Halliburton contributed its subsea construction assets (mainly vessels and ROV equipment) into the 50/50 joint venture and no cash was exchanged. The operating results of the joint venture, which will be managed by Halliburton, will be consolidated into HAL. Halliburton retained full ownership of other product lines in the segment including Wellstream, Production Services, Granherne, and the Bredero-Shaw joint venture.

Along with the formation of an alliance with Accenture (ACN-NYSE), which allows Halliburton to cross sell the systems integration capability on a non-exclusive basis with a minimal capital expense, Halliburton continues to add technology capability and reduce exposure to asset intensive businesses.

These moves into higher margin, value-added markets should serve to enhance future operating margins.

**Lower natural gas prices are tempering North American capital spending and US onshore drilling activity is expected to moderate through the end of the year. Adjusting 2001-2 EPS estimates to reflect lower US drilling activity and more conservative revenue/margin assumptions.**
While higher integrated oil capital spending remains positive for the oilfield service industry, weak natural gas markets are negatively impacting near-term North American market fundamentals. Since activity by integrated oil companies is more focused on international and deepwater drilling markets, higher capital spending should cause a shift of oilfield service assets out of North America. As oilfield service activity should be more balanced with North American activity is moderating, major oilfield service companies like Halliburton (with about 60%-65% of revenues from international markets) are well positioned to benefit.

Although the outlook for international markets appears favorable, we are more concerned about the near-term prospects for the North American market due to lower natural gas prices. As a result, we are lowering our 2002 revenue growth estimates for the major oilfield service group and scaling back our operating margin assumptions. For the group, revenue growth is expected to average 5.8% in 2002 (down from our previous estimate of 7.3%) and operating margins are estimated to be in the 16.8% range (down from 17.3%).

| | 2001E | | | 2002E (w/ goodwill) | | | Adjust* |
|---|---|---|---|---|---|---|---|
| Company | New | Prior | Chg | New | Prior | Chg | 2002 |
| Baker Hughes | $1.26 | $1.27 | -1% | $1.59 | $1.65 | -4% | $1.69 |
| Halliburton | $1.33 | $1.42 | -6% | $1.54 | $1.75 | -12% | $1.60 |
| Schlumberger | $1.47 | $1.58 | -7% | $1.88 | $2.06 | -9% | $2.47 |

* Adjusted 2002 EPS excludes goodwill amortization expense.

Our current earnings estimates for Halliburton incorporate a slowdown in North America, which should be mostly offset by improving international drilling markets. To reflect more conservative revenue/margin assumptions, we have adjusted our 2001 earnings estimate to $1.33 (down from $1.42) and our 2002 EPS estimate to $1.54 (from $1.75). Please note that our current 2002 EPS estimate includes about $40 million of goodwill amortization that will be eliminated under the new FASB accounting rules and our cash earnings estimate for HAL is $1.60 per share.

**Asbestos litigation claims slowed during quarter and no change in claims settlement history. Insurance coverage remains in place and HAL is actively managing claims process, including Harbison-Walker's.**
During the quarter, the rate of new asbestos litigation claims filed declined to 13,000 from 27,000 in 2Q2001 and 11,000 claims were settled at close to the historic settlement cost. As a result, total outstanding claims increased by 2,000 to 147,000. Halliburton reiterated that the existing insurance coverage is spread over numerous insurance carriers and the largest insurance carrier appears to have sufficient reserves (about 26.5 years). In addition, HAL continues to fight the implementation of new documentation requests of insurers for new settlement claims. Last, final arguments were heard by the Delaware Supreme Court on the appeal of HAL's dispute with Highlands Insurance (HIS-NYSE) and a decision is expected within the next six months.

Although there is no guarantee that asbestos litigation (a long-standing issue for HAL) will not become a bigger problem in the future, we believe management is proactively managing this issue and it remains under control.

**Given the significant discount relative to its peer group, we believe that HAL's current stock price adequately discounts potential asbestos risk. While we remain cautious in the near-term due to weakness in natural gas markets and the expected North American drilling decline, we believe that HAL's prospects for earnings growth in 2002 remain favorable. Although our price target has been lowered to $40, we believe that HAL's valuation is attractive and are reiterating our Strong Buy/Speculative rating.**

At this point, we believe that we are close to the mid-point of the upswing in international markets and the North American drilling downturn should continue through yearend, with the US onshore drilling rig count expected to decline 10%-to-15% from current levels (946 as of October 19th). In response to lower drilling activity, we believe that natural gas production is likely to decline and natural gas prices should begin to turn up over the next 3-to-6 months, assuming normal weather. As a result, we believe that the international drilling recovery will more than offset the slowdown in North America and the major oilfield service stocks are well positioned to perform better over the next 12 months.

Given declining cash flow at the independent oil & gas companies and relatively firmer integrated oil capital spending, we are focusing on companies with exposure to the international and offshore drilling markets. On average, major oilfield service companies generate about two-thirds of oilfield service revenues from international markets. Hence, we remain constructive on the major oilfield service group and expect that HAL will perform better once evidence of a broader oilfield service recovery outside of North America and evidence builds of a recovery in US natural gas markets.

Although disappointing earnings, a weak engineering & construction (E&C) business environment and exposure to asbestos litigation have weighed on the stock price, an extensive restructuring in the E&C business, the sale of Dresser Equipment Group and improving Energy Service operating results, especially outside of North America, should enable Halliburton to perform better in the near-term. In addition, a slowing of asbestos litigation claims could help the stock.

Trading at 8.5x 2002E cash flow and a Total Enterprise Value ratio of about 6.0x 2002E EBITDA, the stock is under-valued on an absolute and relative basis. Although our price target has been adjusted to $40, or about 25x our 2002 cash EPS estimate of $1.60, we are reiterating our Strong Buy rating.

**Additional information available upon request.** The material contained herein has been prepared from sources and data we believe to be reliable but we make no guarantee as to its accuracy or completeness. This material is published solely for informational purposes and is not an offer to buy or sell or a solicitation of an offer to buy or sell any security or investment product. This material is not to be construed as providing investment services in any jurisdiction where such offers or solicitation would be illegal. Opinions and estimates are as of a certain date and subject to change without notice. You should be aware that investments can fluctuate in price, value and/or income, and you may get back less than you invested. Past performance is not necessarily a guide to future performance. Investments or investment services mentioned may not be suitable for you and if you have any doubts you should seek advice from your financial consultant. Where the purchase or sale of an investment requires a change from one currency to another, fluctuations in the exchange rate may have an adverse effect on the value, price or income of the investment. Certain investments may be mentioned that are not readily realizable. This means that it may be difficult to sell or realize the investment or obtain reliable information regarding its value. The levels and basis of taxation can change.

This document has been approved by A.G. Edwards & Sons (U.K.) Limited, regulated by the FSA. © 2001 A.G. Edwards & Sons, Inc., Member SIPC. www.agedwards.com

# EXHIBIT 125

SALOMON SMITH BARNEY

Estimate Change ☑

# Halliburton Company (HAL)#

## HAL: 3Q In Line - International Markets Provide Earnings Visibility

**1M** *(Buy, Medium Risk)*
Mkt Cap: **$10,556.5 mil.**

United States

**October 23, 2001**

**OILFIELD EQUIPMENT & SERVICES**

**Geoff Kieburtz**
+1-212-816-3139
*geoff.kieburtz@ssmb.com*

Robert J. MacKenzie
+1-212-816-6629

**SUMMARY**

- HAL reported 3Q EPS of $0.42, matching our estimate and establishing a new company earnings record.
- Results very closely matched our projections, but management gave lower guidance for the fourth quarter and remained cautious on next year.
- E&C backlog continues to climb driven by the LNG market, yielding visibility of multi-year improvement.
- Energy Service market outlook remains positive excluding declines in the North American market for the next one to three quarters.
- Asbestos claims filing slowed considerably in the quarter. Management remains confident of its reserve and insurance positions.
- We have lowered our 4Q estimate, but maintain our 2002 estimate and 1M rating. We agree that the stock has more than fully reflected the asbestos liabilities and see improving operating conditions in the year ahead.

**FUNDAMENTALS**

| | |
|---|---|
| P/E (12/01E) | 18.6x |
| P/E (12/02E) | 18.9x |
| TEV/EBITDA (12/01E) | 7.5x |
| TEV/EBITDA (12/02E) | 7.7x |
| Book Value/Share (12/01E) | $11.18 |
| Price/Book Value | 2.2x |
| Dividend/Yield (12/01E) | $0.50/2.0% |
| Revenue (12/01E) | $12,943.2 mil. |
| Proj. Long-Term EPS Growth | NA |
| ROE (12/01E) | 12.9% |
| Long-Term Debt to Capital(a) | 26.8% |

HAL is in the S&P 500® Index.

(a) Data as of most recent quarter

**SHARE DATA**

| | |
|---|---|
| Price (10/22/01) | $24.55 |
| 52-Week Range | $49.20-$19.70 |
| Shares Outstanding(a) | 430.0 mil. |
| Convertible | No |

**RECOMMENDATION**

| | |
|---|---|
| **Current Rating** | **1M** |
| Prior Rating | 1M |
| **Current Target Price** | **$36.00** |
| Previous Target Price | $36.00 |

**EARNINGS PER SHARE**

| FY ends | | 1Q | 2Q | 3Q | 4Q | Full Year |
|---|---|---|---|---|---|---|
| **12/00A** | **Actual** | **$0.11A** | **$0.17A** | **$0.24A** | **$0.28A** | **$0.80A** |
| **12/01E** | **Current** | **$0.20A** | **$0.33A** | **$0.42A** | **$0.36E** | **$1.32E** |
| | Previous | $0.20A | $0.33A | $0.42E | $0.39E | $1.34E |
| **12/02E** | **Current** | **$0.33E** | **$0.31E** | **$0.30E** | **$0.35E** | **$1.30E** |
| | Previous | $0.35E | $0.30E | $0.30E | $0.35E | $1.30E |
| **12/03E** | **Current** | **NA** | **NA** | **NA** | **NA** | **$1.70E** |
| | Previous | NA | NA | NA | NA | $1.70E |

First Call Consensus EPS: 12/01E $1.38; 12/02E $1.64; 12/03E NA

### OPINION

Halliburton's third quarter EPS of $0.42 were in line with our forecast and consensus expectations. Revenue and operating profit at HES were somewhat lower than expected, although were offset by positive variances in the remainder of the Energy Services Group (ESG) and from the Engineering & Construction Group (ECG). Despite the quarter being in line with expectations, the company issued lower guidance for the fourth quarter of between the second and third quarter EPS results, due primarily to expectations for a 6% to 8% sequential revenue decline for ESG. We are thus trimming our fourth quarter EPS estimate to $0.36 from $0.39, bringing our 2001 EPS estimate down to $1.32 from $1.34, while maintaining our 2002 and 2003 estimates unchanged.

### SEGMENT ANALYSIS

Energy Service group revenues of $2.31 billion fell shy of our $2.44 billion forecast largely due to a deterioration in the North American market for Halliburton Energy Services (HES).

Absent this result, revenues and operating income rose both year over year and sequentially for all geographic markets with the exception of Europe/Africa, which had a small decline in profitability. North American sequential revenue growth of 2% for HES was lighter than expected, although consistent with other industry observations. The Middle East and Asia Pacific regions posted the strongest sequential revenue growth, also consistent with other results.

Landmark Graphics has shown tremendous momentum and forms the basis for the company's data management growth initiative. The company is seeking to increase production revenue while at the same time reducing operating costs incurred by exploration companies through tighter systems integration and data management. This thrust is complemented both by the Magic Earth acquisition as well as the newly announced alliance with Accenture.

Halliburton has an enhanced focus on reservoir development economics, as opposed to the traditional Halliburton focus on what we have called the "pumps and pipes" elements of field development. This emphasis is evidenced by the divestiture of its 50% stake in EMC and the creation of its deepwater Joint Venture with DSND. Through these two recent actions, the company has both reduced its exposure to the highly capital intensive trunkline pipelay business, while enhancing the competitive position of its overall deepwater construction business. Both transactions are expected to close during the first quarter of 2002. Furthermore, the other businesses (Bredero-Shaw, Wellstream, and Granherne) continue to improve and should be substantially more profitable in the coming year.

The outlook for ECG continues to strengthen with the recent award of several projects including Shell's first large scale gas to liquids project, coupled with the anticipation of several large LNG awards expected over the next several months. Due to the recent restructuring and the improved outlook, we expect operating profit to be considerably stronger next year and beyond.

## ASBESTOS LIABILITIES

The third quarter was somewhat favorable for Halliburton where its asbestos liabilities are concerned. The number of new claims filed during the quarter fell from 27,000 in the second quarter to 13,000 this quarter. Furthermore, 11,000 claims were settled, yielding a net gain of only 2,000 claims this quarter. However, during the quarter the company was subject to an adverse jury verdict in Orange County, Texas. The jury found in favor of five plaintiffs and warded $15 million in compensatory damages and $50 million in punitive damages. We note however that this was five cases out of a subset of roughly 8,000 claims that Harbison-Walker was in the process of defending when Halliburton took over last quarter. All five of the plaintiffs had cancer as a result of their exposure to asbestos. Of all of the claims filed against Halliburton, less than 3% of the plaintiffs have contracted cancer. We believe it is important to also keep in mind that jury awards are frequently reduced by trial judges, or in the appeal process, in which there are a number of issues that Halliburton feels it can argue if necessary.

## FINANACIAL POSITION

Halliburton's financial position continues to strengthen. The company's debt to capitalization dropped to 27% at the end of the third quarter from 28% last quarter. Furthermore, Halliburton has $700 million available under its credit lines and $227 million in cash on the balance sheet. We believe that the company is actively seeking acquisitions to build on its reservoir-centric focus. Absent any viable candidate, we anticipate that the company will choose to repurchase its stock.

## CONCLUSION

Similar to its peers, Halliburton is managing the business on a quarter to quarter basis, uncertain as to the depth of the current slump, yet confident that a recovery is pending within the coming twelve months. We are trimming our fourth quarter EPS estimate to $0.36 from

$0.39 and maintain our 2002 and 2003 estimates unchanged. We are maintaining our 1M rating on the stock and agree with management that the company's asbestos liabilities have led to an excessively steep discount and that industry fundamentals will soon turn positive.

## COMPANY DESCRIPTION

Halliburton provides a comprehensive scope of products and services in well construction, production infrastructure, engineering and construction, and energy-related capital equipment. The company has been organized into three groups - the Energy Services Group (ES), and Engineering and Construction Group (E&C). The ES Group provides discrete services and products and integrated solutions to customers in the exploration, development and production of oil and gas and has two segments: Halliburton Energy Services (HES), and the midstream operations of the former Brown and Root Energy Services (BRES), combined with Landmark Graphics (LMRK). The E&C group provides services to energy and industrial customers and government entities worldwide and consists of Kellogg, Brown and Root, which includes the marine E&C activities of the former BRES and the former Brown & Root Services.

ADDITIONAL INFORMATION AVAILABLE UPON REQUEST
# Within the past three years, Salomon Smith Barney, including its parent, subsidiaries and/or affiliates, has acted as manager or co-manager of a public offering of the securities of this company.
Salomon Smith Barney ("SSB"), including its parent, subsidiaries and/or affiliates ("the Firm"), usually makes a market in the U.S.-traded over the counter securities recommended in this report and may sell to or buy from customers, as principal, securities recommended in this report. The Firm or employees preparing this report may have a position in securities or options of any company recommended in this report. An employee of the Firm may be a director of a company recommended in this report. The Firm may perform or solicit investment banking or other services from any company recommended in this report.
Securities recommended, offered, or sold by SSB: (i) are not insured by the Federal Deposit Insurance Corporation; (ii) are not deposits or other obligations of any insured depository institution (including Citibank); and (iii) are subject to investment risks, including the possible loss of the principal amount invested. Although information has been obtained from and is based upon sources SSB believes to be reliable, we do not guarantee its accuracy and it may be incomplete or condensed. All opinions and estimates constitute SSB's judgment as of the date of the report and are subject to change without notice. This report is for informational purposes only and is not intended as an offer or solicitation for the purchase or sale of a security. Investing in non-U.S. securities, including ADRs, by U.S. persons may entail certain risks. Investors who have received this report may be prohibited in certain U.S. states from purchasing securities mentioned in this report from SSB. Please ask your financial consultant for additional details. This report has been approved for distribution in the United Kingdom by Salomon Brothers International Limited, which is regulated by the Securities and Futures Authority. The investments and services contained herein are not available to private customers in the UK and South Africa. This report was prepared by SSB and, if distributed in Japan by Nikko Salomon Smith Barney Limited, is being so distributed under license. This report is made available in Australia through Salomon Smith Barney Australia Securities Pty Ltd. (ABN 64 003 114 832), a Licensed Securities Dealer, and in New Zealand through Salomon Smith Barney New Zealand Limited, a member firm of the New Zealand Stock Exchange. This report does not take into account the investment objectives or financial situation of any particular person. Investors should obtain advice based on their own individual circumstances before making an investment decision. Salomon Smith Barney Securities (Proprietary) Limited is incorporated in the Republic of South Africa (company registration number 2000/025866/07) and its registered office is at Grosvenor Corner, 195 Jan Smuts Avenue, Rosebank, 2198, Republic of South Africa. Salomon Smith Barney is a service mark of Salomon Smith Barney Inc.
© Salomon Smith Barney Inc., 2001. All rights reserved. Any unauthorized use, duplication or disclosure is prohibited by law and may result in prosecution.

# EXHIBIT 126

Sanger, Arvind S. CFA 212-469-2998
Urban, Michael W. 212-469-3113
Deutsche Banc Alex. Brown Inc.

10/24/2001

---

HALLIBURTON COMPANY [HAL] "STRONG BUY"
Strong Q3 Earns., Growing E&C Backlog, Better Asbestos News Offsets Weaker US Outlook

---

| | | | | | |
|---|---|---|---|---|---|
| Date: | 10/23/2001 | EPS | 2001E | 2002E | 2003E |
| Price: | 24.86 | 1Q | 0.20 | 0.27 | NE |
| 52-Wk Range: | 49 - 19 | 2Q | 0.33 | 0.28 | NE |
| Ann Dividend: | 0.5 | 3Q | 0.42A | 0.37 | NE |
| Ann Div Yld: | 2.01% | 4Q | 0.34 | 0.43 | NE |
| Mkt Cap (mm): | 10,690 | FY(Dec.) | 1.29 | 1.35 | 1.80 |
| 3-Yr Growth: | | FY P/EPS | 19.3X | 18.4X | 13.8X |
| | | CY EPS | NENE | NE | NE |
| Est. Changed | Yes | CY P/EPS | NM | NM | NM |

---

Industry: OIL SERVICES & EQUIPMENT
Shares Outstanding(Mil.): 430.0
Return On Equity (2001) : 0.0%

---

HIGHLIGHTS:

* Q3 earnings details and analysis: HAL reported earnings of $0.42 versus $0.18, better than our estimate of $0.39 and in line with Street consensus. The primary reasons for the upside surprise were better than expected operating profits at Halliburton Energy Services (HES), engineering & construction (e&c) and Landmark, offset by weaker than expected other energy services group (ESG) charges. HES had amazingly strong incremental margins of 74% sequentially and 40% year-over-year, helped by strong pricing and demand in the US and growing demand internationally, while the e&c business is benefiting from higher margin backlog and HAL's focus on margin improvement.
* Near-term business drivers: The drilling slowdown in the US will hit HAL's pressure pumping demand and pricing particularly hard. While international drilling activity should continue to improve, the North American slowdown is likely to result in rapidly falling HES revenues and margins for the next couple of quarters. On the other hand, we expect profitability at e&c and Landmark to continue to rise, the former helped by its strong backlog and the likely awards of a number of LNG and other projects in the near future and the latter helped by strong demand and its joint venture with Accenture.
* Estimates rising for 2001 and going down modestly for 2002: We are leaving our Q4 estimate unchanged at $0.34, bringing full year 2001 up from $1.26 to $1.29 as a result of the Q3 upside surprise. However, given the slowdown in the US, we are lowering our 2002 estimate from $1.40 to $1.35. We are also introducing a 2003 estimate of $1.80.
* Investment Thesis: HAL is the best value amongst the large cap service companies and also has the greatest North America exposure in this group, both of which make the stock very attractive to us. However, investors have shunned the stock because of asbestos related concerns. Yesterday HAL presented some persuasive data that, if the trend continues, could cause the asbestos discount in the stock to substantially erode, namely that its new asbestos related

claims peaked in Q2 and declined substantially in Q3 and that its average claims continue to be settled at its modest historical rate. Our target price goes up from $32 to $36, and is based on a 20 multiple of the new 2003 earnings estimate (implying a 9.5 multiple of 2003E EBITDA. We continue to rate the stock a Strong Buy.

DETAILS:
* HES posts record results, but stormy seas lie ahead: HES revenues of $1,810 million were up 3% sequentially, with 74% sequential incremental margins leading to record operating margins of 17%, up from the previous record of 15% in Q2. This performance was driven by strong U.S drilling and pricing, both of which held up well through the end of Q3, as well as further improvement in international demand. Among the product service lines (PSLs), pressure pumping remained the primary driver behind the improvement in Q3 with Sperry Sun (directional drilling) and Baroid (drilling fluids) also seeing improvement. From a geographic standpoint, North American improvement was helped by the seasonal rebound in Canada, while international activity picked up strongly (particularly in the Middle East, up 12% sequentially) and incremental margins were an impressive 55%. We expect the downturn now underway in US drilling activity to deepen in Q4 and into early 2002 resulting in significant pricing pressure, particularly in HAL's core pressure pumping business. Although international demand and pricing should continue to trend up, we expect a significant decline in North American revenues and margins to more than offset the international improvement for the next few quarters.
* Growth in LNG likely to be a boon for e&c business: Kellogg, Brown & Root's (KBR) engineering & construction revenues of $1,082 million were down 4% sequentially and 16% yr/yr and were slightly lower than our estimates. Operating margins of 3.6% were much better than our 3.0% estimate, however, resulting in operating income $39 million, which was up 56% sequentially but down 15% yr/yr. Backlog also improved strongly in Q3, rising from $6.3 billion to $7.1 billion, including a $600 million contract from Conoco in Indonesia and a contract for Shell's first large Gas to Liquids project. More importantly, we expect HAL to announce a number of large awards for LNG facilities and infrastructure in the coming weeks and months. As a result, we expect continued strong margin improvement at KBR, not only from higher volumes, but also because HAL's LNG technology and market leadership allow it to garner higher margins from this business.
* Value creation from other ESG businesses: Other ESG businesses (which include Landmark and the EPC businesses dealing with subsea/subsurface projects) improved in Q3 with the former benefiting from acquisitions and increasing demand for its high end software and the latter benefiting from improving offshore/subsea construction related demand. HAL has undertaken several value creation steps in both cases.
  - Landmark: Landmark recently announced the creation of a joint venture with Accenture to bring consulting, data management, applications hosting and outsourcing skills to bear in the upstream oil & gas industry. In conjunction with recent acquisitions like PGS Data Management and Magic Earth, HAL has greatly enhanced its ability to offer a wide range of software, data management and integration and outsourcing options to its upstream customers. By doing so, we believe that HAL is well-positioned to benefit from the increasing focus by its clients on tying together and interpreting multiple data sources with the aim of reducing cycle times and costs while improving focus.

- Offshore/Subsea: HAL recently sold its 50% interest in the EMC joint venture to partner Saipem for $115 million in cash plus some upside potential as it saw the rigid pipe business as a low growth market. Also, HAL announced the creation of a 50/50 JV with DSND, to be consolidated from an accounting standpoint and managed by HAL, for the purpose of consolidating and broadening its capabilities in the deepwater subsea construction market. In undertaking these transactions, HAL has effectively cashed out of a low growth business while enhancing its exposure to a faster growing market, maintaining management control and not having to commit additional capital.

* Asbestos tide may be turning: HAL realized some positive momentum in its ongoing legal efforts regarding asbestos claims. The number of new claims filed in Q3 declined significantly to 13k from 27k in Q2. Likewise, claims continue to be settled and/or paid at levels near HAL's historical net cost of less than $200/claim. Claims against HAL from former subsidiary Harbison-Walker also slowed to 1.3k in Q3 and now number 112k. If HAL continues to see this more favorable trend (lower number of claims with little/no escalation in net costs), we believe that the market is very likely to stop discounting out-of-pocket asbestos liabilities of up to $5 billion that we believe the current stock price reflects.

Information herein is believed to be reliable and has been obtained from sources believed to be reliable, but its accuracy and completeness cannot be guaranteed. Opinions, estimates, and projections constitute our judgement and are subject to change without notice. This publication is provided to you for information purposes only and is not intended as an offer or solicitation for the sale of any financial instrument. Deutsche Banc Alex. Brown Inc. and its affiliates worldwide, may hold a position or act as market maker in the financial instruments of any issuer discussed herein or act as advisor or lender to such issuer. Transactions should be executed through a Deutsche Bank entity in the client's home jurisdiction unless otherwise permitted by law. Deutsche Banc Alex. Brown Inc. is a member of NYSE and NASD. Copyright 2001 Deutsche Banc Alex. Brown Inc.

Additional Information Available Upon Request

The following stock(s) is (are) optionable: Halliburton Company.

# EXHIBIT 127

United States | Oilfield Equipment & Services | October 24, 2001

# Global Equity Research

# Halliburton Co. (Reuters: HAL.N)

## Strong Buy

Price **US$24.86** (52-week range: **US$49.20 - US$19.70**)
12-month price target **US$38.00 (+53%)**

**We recently upgraded Halliburton to Strong Buy from Buy due to our conclusion that the current discount in the stock price related to its potential asbestos liabilities is significantly greater than the net present value of those liabilities, even under high-case scenarios.**

| US$ m | EBIT | EBIT margin | Pretax | UBSW EPS (US$) | DPS (US$) | EV/Rev's | EV/EBITDA | EV/EBIT | EV/OpFCF | P/E |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/99 | 560 | 3.8% | 491 | 0.67 | 0.50 | 1.29x | 16.6x | 34.4x | NA | 36.9x |
| 12/00 | 595 | 5.0% | 468 | 0.77 | 0.50 | 1.78x | 18.9x | 35.7x | NA | 32.1x |
| 12/01E | 1,023 | 7.8% | 895 | 1.32 | 0.50 | 0.98x | 8.1x | 12.6x | NA | 18.9x |
| 12/02E | 1,064 | 8.0% | 962 | 1.42 | 0.50 | 0.91x | 7.3x | 11.3x | NA | 17.5x |
| 12/03E | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |

Source: UBS Warburg estimates; all valuation ratios except historical EV multiples are based on a share price of US$24.86 on October 23, 2001; EV multiples for reported years are based on an average for the year share price.

www.ubswarburg.com/researchweb

In addition to the UBS Warburg Web site our research products are available over third-party systems provided or serviced by: Bloomberg, First Call, I/B/E/S, IFIS, Multex, QUICK, and Reuters

UBS Warburg is a business group of UBS AG

### Fear Factor: Are Investors Too Pessimistic on Asbestos?

- We estimate that Halliburton's market value has suffered about $4.6 billion in losses due to growing fears about its exposure to asbestos litigation.
- Our analysis of several "high-case" scenarios led us to estimate that the net present value of future potential liabilities is only about $400-$600 million.
- As a result, we believe that, absent any change in peer valuations or the outlook for the oilfield services sector, the shares are undervalued by about $9 per share.
- The catalysts for closing this value gap and the timing remain uncertain, but we think that enough positive news could emerge in the next 12 months to turn the tide.

James H. Stone
+1-212-713 1467
james.stone@ubsw.com

David Wright
+1-212-713 1342
david.wright@ubsw.com

| | |
|---|---|
| Market capitalization | US$11.0 bn |
| Shares outstanding | 428 MM |
| Free float | 100% |
| Average volume ('000) | 3,805 |
| # year earnings growth rate | NA |
| Management share incentive | NA |

www.halliburton.com




Source: UBS Warburg LLC

UBS Warburg

# Contents

page

Overview....3

Halliburton's Exposure History....4

Discount Seems Too High....6

What Should The Discount Be and How To Get There?....8

– Our Calculations Compare Well With Other Defendants....11

The Balance Sheet Is Very Strong....12

Why Might the Gap Close?....13

– Claims Filings Could Slow....13

– Harbison-Walker Costs Could Come Down....13

– Litigation Catalysts Possible....14

– Legislative Solutions Also Possible....14

The Risks Are Many....15

The Rewards Could Be Worth It....16

# Overview

We upgraded our rating on Halliburton shares to Strong Buy from Buy with a 12-month target price of $38

- We think the current valuation discount in Halliburton's stock price for its asbestos liability is significantly larger than the net present value of the liability under even extremely negative future assumptions.
- We estimate that Halliburton's market value has lost $3.2-$6.0 billion due to growing investor fears related to its asbestos liabilities. The average value lost is estimated to be about $4.6 billion, or $10.65 per share.
- For valuation purposes, we believe it is appropriate to penalize Halliburton for its future asbestos liability by deducting the net present value of its liability directly from its enterprise value.
- In this case, we estimate the NPV is in the range of $409-$636 million, or only $0.95-$1.48 per share. As a result, the implied asbestos discount appears to be $6.50-$12.54 in excess of a "high-case" calculation of the future liability.
- Investors should be concerned about the growing liability from asbestos and the difficulty predicting the ultimate disposition and cost. However, it is not infinite and it is not impossible to analyze.
- Currently, Halliburton's balance sheet carries a gross liability of $699 million and a net (after insurance recoveries) liability of $124 million. Of this liability, $576 million relates to Harbison-Walker, a previously spun off subsidiary.
- Using top-down and bottom-up assumptions in our model, we estimate a potential future gross liability that could be as large as $2.0-$2.6 billion with potential insurance recoveries of $1 billion.
- A liability of this magnitude would meet or exceed the individual liability of nearly all of the major asbestos defendants including the manufacturers and heaviest users of the product such as Manville and Owens-Corning.
- Although nearly 40 companies have gone bankrupt due to asbestos liability, we do not believe this is a significant risk with Halliburton. The balance sheet is very strong, cash flow is strong, and the high-case liability is small versus the company's total assets.
- The combination of this large discrepancy in value and a bullish view on the oilfield service sector over the next 12 months has led us to upgrade our rating on Halliburton shares to Strong Buy from Buy with a 12-month target price of $38, which is based on our "normalized" valuation analysis.

# Halliburton's Exposure History

Halliburton has exposure to asbestos liabilities on several different fronts. A portion of its exposure relates to Kellogg Brown & Root, where third-parties allege exposure to asbestos fibers that were contained in the materials used in various construction and renovation projects that Brown & Root performed. We note that these claims do not arise from Halliburton's employees, who are covered under workers' compensation. The majority of the company's exposure relates to current and former subsidiaries of Dresser Industries, with which Halliburton merged in 1998. Some of Dresser's former subsidiaries manufactured products such as refractory materials (Harbison-Walker) and pump gaskets (Worthington), which contained asbestos. Even though some of these businesses were spun-off from Dresser nearly 10 years ago, the liability trail still haunts the company.

In the past 25 years, Halliburton and its subsidiaries have disposed of or settled 182,000 asbestos claims for $138 million, or $758 per claim. Excluding the impact of Harbison-Walker, Halliburton currently has 145,000 claims outstanding for which it has a gross accrual of $77 million, or $531 per claim. (See Table 1.) Harbison-Walker and other discontinued subsidiaries have 112,000 claims outstanding and gross accrued liability of $622 million, or $5,554 per claim. As a result, Harbison-Walker and discontinued operations account for 89% of Halliburton's gross liability of $699 million and Brown & Root is responsible for the remainder. The company reassumed the Harbison liabilities during the past quarter when it decided to no longer let Harbison defend Halliburton on claims that were filed after the spin-off in which Harbison and Dresser were both named. Halliburton management believes that Harbison was settling its claims at too high a cost (nearly 10 times as high as Halliburton's settlement cost per claim). Since Harbison and Dresser had previously agreed that Dresser's insurance would reimburse Harbison for the claims it settled, Halliburton management became increasingly concerned that Harbison was squandering Dresser's insurance asset at the expense of future claims.

We note that Halliburton lists expected insurance recoveries on its balance sheet of $575 million, which leaves its current net liability at $124 million. In addition to its listed insurance recoveries, we believe Halliburton maintains an insurance asset that is much larger than what has been disclosed, and we incorporate this in our analysis of future potential liability. It is also important to note that the company's liability coverage allow for a significant majority of its defense costs to be reimbursed. Management has indicated that part of the reason for its past settlement costs being lower than industry average is related to this coverage and its strategy of fighting claims vigorously.

**Table 1: Halliburton — Current Asbestos Liability ($ in millions, except where noted)**

| | 2Q:01 |
|---|---|
| **Claims Outstanding** | |
| Halliburton | 145,000 |
| Discontinued operations | 112,000 |
| Total | 257,000 |
| **Gross Liability Accrual** | |
| Halliburton | 77.0 |
| Discontinued operations | 622.0 |
| Total | 699.0 |
| **Expected Insurance Recovery** | |
| Halliburton | (45.0) |
| Discontinued operations | (530.0) |
| Total | (575.0) |
| **Gross Liability per Claim Outstanding ($/Claim)** | |
| Halliburton | 531.0 |
| Discontinued operations | 5,553.6 |
| Total | 2,719.8 |

Source: Company reports

# Discount Seems Too High

For at least the past 12 months, we have been cautious about the impact Halliburton's asbestos exposure could have on the price of the stock. Even when we upgraded our rating on the shares to Buy in July, we cited the risk of asbestos liability as one of our concerns. While it appeared that the stock might be adequately reflecting investor concerns about asbestos at that time, it was still difficult to gauge based on our knowledge and our research. However, since July the stock has dropped an additional 30% and, in our view, has swung well beyond a rational discount level to an undervalued level.

**The stock drop since the liability announcement has cost HAL shareholders an additional $4.6 billion**

We have attempted to quantify how much of the value loss in Halliburton's stock over the past several months can be attributable to asbestos as opposed to the weakening conditions in the oilfield service market. To this end, we have analyzed Halliburton's performance and its valuations relative to its two closest peers — Baker Hughes and Schlumberger. (See Table 2.) Since the company announced that it faced the prospect of reassuming the liabilities for Harbison-Walker on June 28, 2001, Halliburton's shares have declined by about 38%, while Baker Hughes and Schlumberger shares are only down 8% and 11%, respectively. This net difference in stock price performance has cost Halliburton shareholders an additional $4.6 billion, which we believe is wholly attributable to asbestos fears.

Table 2: Analysis of Potential Market Value Lost ($ in millions)

| Comparative Multiple Method | Normalized | Forward Four Qtr. |
|---|---|---|
| Avg. P/E spread BHI vs. HAL | 4.45 | (0.07) |
| Avg. EV/EBITD spread BHI vs. HAL | 1.21 | 0.97 |
| Current P/E spread BHI vs. HAL | 3.61 | 6.55 |
| Current EV/EBITD spread BHI vs. HAL | 2.93 | 4.34 |
| P/E difference | (0.84) | 6.62 |
| EV/EBITD difference | 1.72 | 3.37 |
| **Potential Market Value Lost ($mil)** | | |
| MV Lost on P/E Discrepancy | (588.2) | 4,402.6 |
| MV Lost on EV/EBITD Discrepancy | 3,203.3 | 6,027.2 |
| **Comparative Market Value Method** | | |
| BHI % Market Value Lost Since 6/27/01 | -8% | |
| SLB % Market Value Lost Since 6/27/01 | -11% | |
| HAL % Market Value Lost Since 6/27/01 | -38% | |
| Average underperformance for HAL | -28% | |
| Potential Market Value Lost ($mil) | $4,683.6 | |

Source: UBS Warburg LLC

**We estimate Halliburton's asbestos problems have reduced its market value by $3.2-$6.0 billion**

In addition, we analyzed Halliburton's current valuation spreads relative to Baker Hughes on both normalized valuation levels and forward estimates of earnings and EBITD. (We did not use Schlumberger due to the continuing undeterminable impact of the Sema acquisition on its valuation.) As Table 2 also demonstrates, the current valuation spread between Halliburton and Baker Hughes is significantly wider than normal on all measures except normalized P/E. In percentage terms, the normal discount for Halliburton shares relative to Baker Hughes (normalized EV/EBITD basis) is 2%-12%. However, the current discount is over 30%. If we calculate the range of values lost using this methodology, we conclude that Halliburton's asbestos related problems have caused a reduction in its market value of $3.2-6.0 billion. Therefore, the average discount is close to $4.6 billion, or $10.65 per share.

# What Should The Discount Be and How To Get There?

While there is bound to be significant disagreement as to how Halliburton's future liabilities should be calculated related to asbestos under two "high-case" models, there should be no disagreement as to how those liabilities should be calculated into the market value of the company. **We believe the most appropriate method is to determine the after-tax net present value of the future stream of asbestos settlement costs and deduct this value from the market value of the company.**

**We created a top-down and bottom-up model to assess Halliburton's future liabilities**

In estimating the company's future liabilities, we have attempted to create a top-down and bottom-up model based on the best available information. We believe our assumptions are quite conservative and result in future gross liabilities for Halliburton that are significantly higher than those currently listed in the company's financial statements. Our top-down analysis attempts to place Halliburton's exposure within the context of the liabilities and costs facing all potential defendants. In this context, we have used data and estimates from a variety of sources that we believe to be credible, but we also acknowledge that much of the future size and cost of the problem remains unknowable. (Our full model is available upon request.) Our bottom-up analysis takes published data regarding Halliburton's current position and tries to extrapolate out the potential growth in claims and costs per claim based on our growing knowledge of its problems and its defense strategy.

Table 3 and Table 4 show our calculations of the net present value of Halliburton's future liability on both the top-down and bottom-up basis. Some of the assumptions are drawn from work done by Tillinghast Towers-Perrin, RAND Institute for Civil Justice, and A.M. Best, among others, as well as our own assumptions.

**Table 3: Net Present Value of HAL Liability — Top-Down ($ in millions, except where noted)**

| Top Down Analysis - Total Industry | | Notes |
|---|---|---|
| **Total Liability** | | |
| Total claims to be filed | 1,000,000 | Tillinghast Towers-Perrin (TTP) estimate of total claims to be filed before litigation ends. Some estimates range to as filed to date. |
| Total payout estimated ($mil) | 200,000 | Upper end of TTP estimate of total costs. AM Best analysts peg a much lower figure of $65 billion. |
| Payout per claim ($) | 200,000.0 | |
| Estimated # of defendants | 50 | Estimate of weighted average # of defendants per claim filed (source: Halliburton and others) assuming that 30 majo companies are potential defendants |
| Cost per defendant per claim ($) | 4,000.0 | |
| **Past Liability** | | |
| Claims settled already | 200,000 | Estimate of amount of claims settled and paid by various defendants including claims to be paid by bankrupt firms |
| Monies already paid out ($mil) | 41,000 | TTP estimate of amount paid to date. |
| Payout per claim ($) | 205,000.0 | |
| Estimated # of defendants | 65 | Includes 30 bankrupt defendants |
| Cost per defendant per claim ($) | 3,153.8 | |
| **Future Liability** | | |
| Claims pending or to be filed | 800,000 | |
| Expected cost of claims ($mil) | 159,000 | |
| Payout per claim ($mil) | 198,750.0 | |
| Estimated # of defendants | 35 | Weighted average # of major defendants remaining. This figure could be substantially higher based on wide spread c |
| Cost per defendant per claim ($mil) | 5,678.6 | |
| **Halliburton Liability Using Top Down Assumptions** | | |
| **Past Liability - HAL only** | | |
| Claims settled already | 182,000 | HAL 10Q |
| Monies already paid out ($mil) | 138.0 | HAL 10Q |
| Payout per claim ($) | 758.2 | |
| **Past Liability - Harbison-Walker only** | | |
| Claims settled already | 52,000 | HAL 10Q; Cited as a range of 48,000-52,000 claims settled. |
| Paid or committed funds($mil) | 320.0 | HAL 10Q |
| Payout per claim ($) | 6,153.8 | |
| **Current & Future Liability - HAL & H-W Jointly** | | |
| Claims pending or to be filed | 466,000 | Assuming HAL is named on 65% of all past, current and future claims less claims settled to date |
| Est. cost per claim ($) | 5,678.6 | Assumes HAL settles at an average rate for the industry, which is 7.5x its own historical average, but less than H-W's |
| Estimated future gross liability ($mil) | 2,646.2 | |
| Estimated insurance recovery ($mil) | 1,000.0 | Our estimate of ultimate size of HAL insurance asset. |
| Future net liability ($mil) | 1,646.2 | |
| Payout period (years) | 12 | |
| Discount rate | 6.50% | |
| **After-tax NPV of total potential liability ($mil)** | **$635.9** | |

Source: Tillinghast Towers-Perrin, A.M. Best, RAND Institute, and UBS Warburg LLC estimates

**Table 4: Net Present Value of HAL Liability — Bottom-Up ($ in millions, except where noted)**

| Halliburton Liability Using Bottom-Up Assumptions | | Notes |
|---|---|---|
| **Past Liability - HAL only** | | |
| Claims settled already | 182,000 | |
| Monies already paid out ($mil) | 138.0 | |
| Payout per claim ($) | 758.2 | |
| **Past Liability - Harbison-Walker only** | | |
| Claims settled already | 52,000 | |
| Paid or committed funds($mil) | 320.0 | |
| Payout per claim ($) | 6,153.8 | |
| **Current & Future Liability - HAL** | | |
| Claims pending or to be filed | 346,000 | Assumes 200,000 more claims filed against HAL directly |
| Est. cost per claim ($) | 1,500.0 | Double the rate at which HAL has settled its claims to date. |
| Estimated future gross liability ($mil) | 519.0 | |
| Estimated insurance recovery ($mil) | 415.2 | 80% insurance reimbursement for HAL |
| Future net liability ($mil) | 103.8 | |
| **Current & Future Liability - H-W** | | |
| Claims pending or to be filed | 312,000 | 200,000 more claims filed against H-W and HAL jointly |
| Est. cost per claim ($) | 5,000.0 | Modest reduction in cost per claim due to HAL more aggressive litigation stand |
| Estimated future gross liability ($mil) | 1,560.0 | |
| Estimated insurance recovery ($mil) | 584.8 | |
| Future net liability ($mil) | 975.2 | |
| **Current and Future Liability - HAL & H-W Total** | | |
| Claims pending or to be filed | 658,000 | There is some double counting of claims, as some claims are filed against both HAL and H-W |
| Est. average cost per claim ($) | 3,159.6 | |
| Estimated future gross liability ($mil) | 2,079.0 | |
| Estimated insurance recovery ($mil) | 1,000.0 | |
| Future net liability ($mil) | 1,079.0 | |
| Payout period (years) | 12 | |
| Discount rate | 6.50% | |
| **After-tax NPV of total potential liability** | **$409.3** | |

Source: Tillinghast Towers-Perrin, A.M. Best, RAND Institute, and UBS Warburg LLC estimates

**We estimate the potential value to be regained would be $6.50-$12.54 per share**

On the basis of these two analyses, we conclude the high case range of gross liability for Halliburton is probably not more than $2.00-$2.65 billion. The net present value of this exposure, assuming $1 billion in insurance recoveries and a 12-year payout period, would then be $400-$635 million. On a per share basis, these NPVs are only $0.95-$1.45. Therefore, the potential value to be regained would be between $6.50 and $12.54 per share. (See Table 5.)

**Table 5: Potential Value to be Regained ($ in millions, except per share data)**

| | Low | High | Average |
|---|---|---|---|
| Potential Market Value Lost Range ($mil) | $3,203.3 | $6,027.2 | $4,579.2 |
| Per Share | $7.45 | $14.02 | $10.65 |
| Calculated NPV of Potential Liability | $409.3 | $635.9 | $522.6 |
| Per Share | $0.95 | $1.48 | $1.22 |
| **Upside Potential (per share)** | **$6.50** | **$12.54** | **$9.43** |

Source: UBS Warburg LLC estimates

## Our Calculations Compare Well With Other Defendants

To put these potential liabilities into perspective, we examine other companies and their respective book liabilities for asbestos, or in the case of the Manville Trust, their claims settlement history over the past 13 years. Of the nine companies that have filed for bankruptcy over the past two years due to asbestos-related liabilities, the company with the largest liability was Owens-Corning. At the time of its filing, it had a $2.2 billion gross liability and its insurance coverage was virtually exhausted. Owens-Corning manufactured asbestos and used it in a broad array of building-related products for industrial and consumer use. As a result, the company has very wide-ranging exposure to asbestos litigation. While it is likely that its liability would have continued to grow had it not stayed all litigation with its bankruptcy filing, its level of exposure and potential culpability appears to dwarf that of Halliburton and its subsidiaries.

Johns-Manville and the Manville Trust also provide an interesting comparison to our high-case scenarios. Johns-Manville is considered the trailblazer in the asbestos world, as its exposure to asbestos litigation was the largest at the time of its bankruptcy in the early 1980s and it was the first to create a bankruptcy trust to pay current and future claimants. Established in 1986 and operational in 1988, the Trust has been paying claims intermittently for the past 13 years. During that time, the Trust has paid settlements totaling $2.5 billion to 350,000 claimants and still has assets of about $2.5 billion left for future claims. Interestingly, the cost per claim paid by the Trust has slid sharply in recent years and is now averaging a little more than $4,000 per claim. In fact, since 1995 the cost per claim has averaged $4,437.

Given these figures, we believe that our assumptions regarding the cost per claim, the number of future claims, and the total potential liability for Halliburton are all very reasonable and quite conservative, given its level of involvement with asbestos.

# The Balance Sheet Is Very Strong

Based on our analysis of Halliburton's balance sheet and its cash flow capabilities, we do not believe that its asbestos liability, at either the current level of reserves or even under our high-case scenario, represents a significant threat to Halliburton's financial well being. Currently, Halliburton has the strongest balance sheet among the major oilfield service companies. In addition, its balance sheet and liquidity situation is substantially stronger than any of the eight or nine companies that have filed for bankruptcy due to asbestos claims. Halliburton's current debt to capital ratio is 28% and its debt to EBITD ratio is only 1.0 times.

At its current level of reserves, Halliburton's gross asbestos liability is only 16% of its equity and 7% of total assets. Furthermore, its net liability is only 3% of equity and 1% of assets. Under our high-case assumptions for the potential liability including deducting the change in the net liability from its equity account, the gross liability would still only be 89% of equity and 25% of assets, while the net liability would be only 56% of equity and 15% of assets. If we compare these ratios with those of several other company's that have filed for bankruptcy in the past year as a result of asbestos, the average gross liability to equity ratio is 283%. The average gross liability to asset ratio is 33%. (See Table 6.)

Table 6: Asbestos Liabilities by Company

| | Armstrong World Ind. | Federal-Mogul | W.R. Grace | McDermott Intl. | Owens-Corning | USG Corp. | Halliburton |
|---|---|---|---|---|---|---|---|
| Gross Liability | 690.6 | 1,623.5 | 1,000.6 | 1,307.6 | 2,200.0 | 1,062.0 | 699.0 |
| Estimated insurance recoveries | (246.3) | (731.0) | (334.6) | (1,153.6) | (59.0) | (76.3) | (575.0) |
| Net liability | 444.3 | 892.5 | 666.0 | 154.0 | 2,141.0 | 985.7 | 124.0 |
| Insurance coverage ratio | 36% | 45% | 33% | 88% | 3% | 7% | 82% |
| Total equity | 712.5 | 1,286.6 | (56.2) | 190.5 | (1,406.0) | 475.0 | 4,480.0 |
| Total assets | 3,943.7 | 10,149.9 | 2,636.9 | 2,008.4 | 6,875.0 | 3,438.0 | 10,661.0 |
| Gross liability as % of equity | 97% | 126% | -1780% | 686% | -156% | 224% | 16% |
| Gross liability as % of assets | 18% | 16% | 38% | 65% | 32% | 31% | 7% |
| Net liabilities as % of equity | 62% | 69% | -1185% | 81% | -152% | 208% | 3% |
| Net liabilities as % of assets | 11% | 9% | 25% | 8% | 31% | 29% | 1% |
| Est gross liability/claim outs. | 5,312.3 | 3,109.8 | 7,745.1 | 5,943.6 | NA | 6,721.5 | 2,719.8 |

Note: MDR equity and assets only relate to Babcock & Wilcox balance sheet. HAL figures include liabilities of Harbison-Walker, which HAL no longer owns.
Source: UBS Warburg LLC estimates

Furthermore, in our net present value calculation of the company's high case, the largest annual expected expenditure for asbestos settlements is about $185 million after-tax, which Halliburton can comfortably cover out of its cash flow. Over the past five years, Halliburton's annual EBITD has averaged $1.6 billion per year, its annual interest expense only runs about $125 million per year, and its capital expenditures have only been averaging about $600 million per year.

# Why Might the Gap Close?

This is a very difficult question to answer, especially given the significant anxiety that asbestos rightfully causes among investors. In answering this question, we have tried to identify things that might lessen these concerns, or lead investors to believe that this problem is not turning into a black hole for Halliburton.

## Claims Filings Could Slow

One of the first items could be a slowdown in the pace of claims filings. Over the past year, there has been a near doubling in the rate of claims being filed against Halliburton. Industry sources indicate that the main reason for this acceleration is the spread of bankruptcies in the past two years. Once a company files for bankruptcy, all the litigation against that company is stayed pending the outcome of the bankruptcy. Therefore, plaintiffs have rushed to file claims prior to companies declaring Chapter 11 in order to get a seat at the table in the reorganization negotiations. Furthermore, the diminishing number of large defendants has also led asbestos plaintiff attorneys to focus even more intently on filing claims and reaching settlements with the remaining liquid defendants. Based on our ongoing research into this matter, we are beginning to believe that claims filings will soon hit a peak level and begin to tail off again. If this happens over the next few quarters then it should be favorable for Halliburton. In the recently released third quarter results, Halliburton reported that its claims filing rate did slow significantly from the pace of the first and second quarter. The company reported only 13,000 new claims versus 28,000 in the second quarter and 18,000 in the first quarter. Furthermore, the net growth in claims was only 2,000 since Halliburton reached settlements on 11,000 claims. In addition to a fall in the rate of claims filings, the settlement cost per claim during the quarter was only $454 per claim compared to Halliburton's historical average of $737 per claim and the average gross liability per claim of over $5,700. If Halliburton can continue to contain the cost per claim, then the net present value of its future liability is miniscule relative to the size and liquidity of the company.

## Harbison-Walker Costs Could Come Down

One of the reasons Halliburton decided to step in and defend itself on the claims filed against Harbison-Walker since 1992, was its belief that Harbison was not providing adequate defense and was settling its claims at too high a cost. Since a significant majority of Halliburton's defense costs are covered by insurance, its defense strategy is one of the most aggressive in the industry. This is one of the reasons why its settlement costs per claim is so much lower than those of other defendants. If Halliburton is successful in executing this strategy vis-à-vis the Harbison-Walker claims, then investors should feel more comfortable that the company can limit the future potential liability and perhaps even shrink the current liability on its balance sheet.

## Litigation Catalysts Possible

Halliburton is currently engaged in litigation with not only asbestos plaintiffs, but also with some of its insurance companies and with Harbison-Walker. It is unlikely that any of these cases will be resolved soon and we certainly have no ability to predict their outcomes. However, in our view, stock values tend to quickly discount the specter of litigation as a negative for valuation. Therefore, if Halliburton is successful in the future in resolving some of these issues, it could be a favorable catalyst for the stock.

## Legislative Solutions Also Possible

Another potential gap closer could be some legislative relief for asbestos defendants. There has been some movement within the U.S. Congress this year to begin to contain this problem, since it is beginning to have such a devastating and wide-ranging impact on American business. In the last two years, nine companies have gone bankrupt due to asbestos litigation, and with plaintiff attorneys focusing their efforts on a widening range of potential defendants, the impact on the economy is growing. The RAND Institute has already counted over 1,000 companies that have become asbestos defendants. Based on the U.S. Department of Commerce's Standard Industrial Classification (SIC) system, these companies represent over 50% of the industries in the United States.

One proposal is dubbed the Asbestos Tax Fairness Act (HR 1412 and S. 1048). The act would do two things: (1) it would provide income tax exemption for current asbestos trusts; and (2) allow companies to carry back net operating losses created by asbestos payments to the years in which the product was sold. The logic behind the latter provision is that companies booked profits on the revenues from these products or projects prior to being unaware of the future liabilities. In terms of making the trusts tax-exempt, this would allow interest to accrue on trust assets tax free, leaving more funds in the trust to pay claims. Another initiative is the establishment of a national medical registry for all claimants. This could establish clear criteria for determining whether a claimant is sick, and if this is not the case, it would place that person in a registry to be monitored and evaluated for compensation should they become ill.

We do not want to speculate on whether or not Congress will step into this mess. Even less would we want to speculate on a time frame for such intervention. But it seems that this is a situation that begs for a legislative solution. The pressure for such a solution could build even more as a result of the destruction of the World Trade Center. The WTC is believed to have contained significant amounts of asbestos, which would have been released into the air when the buildings came down. The EPA has repeatedly indicated that the air quality in the days following the attacks was safe. In fact, in doing so, the EPA appears for the first time to have supported a view that asbestos is only carcinogenic after prolonged exposure to the substance. This apparent shift in view by the EPA contradicts previous doctrine and could also factor into a future legislative initiative aimed at limiting the destructive force of asbestos litigation. In addition to not speculating about whether or not Congress will step into this situation, we also want to make it clear that we are not scientific experts in this field. As such we do not know whether or not the EPA or any other agency can provide a definitive conclusion on the toxicity of asbestos exposure in terms of how much is too much or the consequences for that matter.

# The Risks Are Many

We are very aware of the risks that Halliburton faces as a result of its exposure to asbestos and our inability to actually forecast how large the liability may ultimately be. The history of asbestos litigation is littered with inaccurate forecasts of the size of the ultimate liability, as well as now-defunct companies that thought the problem was manageable. That at least 30 companies have filed for bankruptcy over the past 20 years due to the mounting pressures from asbestos costs cannot be overlooked or taken lightly. In most of these cases, the companies felt that they had a handle on the problems and had properly reserved for future liabilities. However, as the costs escalated and the financial pressures increased, shareholders suffered significantly. In the last two years, this point has been hammered home by the cases of companies like Owens-Corning, Armstrong World Industries, Federal-Mogul, W.R. Grace, and others. In each of these cases, management repeatedly told shareholders and analysts that it believed its problems were manageable — yet in the end all succumbed to the burden of rising asbestos liabilities and a lack of financial liquidity. It is possible, if not likely, that Halliburton's liabilities will continue to rise, and they could rise quite sharply. However, even under our "high-case" forecast, we do not expect the annual cost of the liability straining Halliburton's finances or liquidity to the point at which Halliburton would seek bankruptcy protection.

Not only have shareholders suffered from the difficulty of estimating the escalating costs of asbestos litigation, but claimants have also suffered diminished payouts as a result of the intractability of this problem. The history of Manville Trust provides a good illustration of this point. As a result of Johns-Manville's bankruptcy, the courts established the Manville Trust to administer and settle future claims. The court relied on the best available information and actuarial forecasts to calculate the amount of funding the trust would need. The Trust began paying claims in 1988. However, within three years after beginning to pay claims, the Trust found itself running out of money due to higher settlement costs and filing rates. Therefore, after four years of wrangling the Trust was reorganized and in 1995 went from paying claims at 100 cents on the dollar, to 10 cents on the dollar. However, as claims filed with the Trust began to soar once again in 2000 and 2001, the Trust has had to reconsider its projected costs and it recently announced that it would begin paying claims at only five cents on the dollar.

While we have cited positive litigation results as a potential catalyst for closing our estimated valuation gap, the reverse also holds true. Given that some of Halliburton's asbestos cases will end up being tried in court, the company always runs the risk of losing and being hurt with a large jury award. In the last month or so, the company lost a case in Texas, in which five plaintiffs were awarded $65 million by a jury. The award has not yet become a final judgment and an appeal is still pending, but several instances such as this could put more pressure on the stock price and add to Halliburton's liability.

Another potential risk to investors is time. Even assuming we are correct that the current discount related to Halliburton's exposure is significantly greater than the potential liability, it could be a long time before we are proven right.

# The Rewards Could Be Worth It

We understand that many investors will look at our conclusions and choose to disregard them solely based on past experiences with companies and asbestos liabilities. We certainly understand this sentiment and for a long time that was our view of Halliburton and its asbestos problems. However, as a result of our additional research into the subject and our modeling of Halliburton's future liability under a set of assumptions that are significantly worse than the company's current situation, we believe the drop in stock value is overcompensating for the problem. As demonstrated in Table 5, we calculate that this excessive discount adds up to an average of $9.43 per share. If the shares were to close this gap in the next 12 months, the shares would rise nearly two-thirds of the way to our target of $38 per share.

## Table 7: Halliburton Earning Model

| | 2000 | | | | 2001E | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Mar-00 | Jun-00 | Sep-00 | Dec-00 | Mar-01 | Jun-01 | Sep-01 | Dec-01 | 1999 | 2000 | 2001E | 2002E |
| **Segment Income Statements** | | | | | | | | | | | | |
| Revenues | | | | | | | | | | | | |
| HES | 1143.0 | 1280.1 | 1389.1 | 1541.0 | 1587.2 | 1777.7 | 1831.0 | 1718.2 | 4367.4 | 5353.2 | 6914.2 | 6979.8 |
| Landmark | 67.9 | 71.9 | 67.8 | 89.3 | 78.7 | 82.7 | 86.1 | 102.7 | 257.3 | 296.8 | 350.2 | 367.7 |
| Surface/Subsea | 206.6 | 263.0 | 279.1 | 371.7 | 365.0 | 353.6 | 391.9 | 352.7 | 2350.3 | 1120.4 | 1463.3 | 1463.3 |
| Other | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 19.0 | 5.5 | 0.0 | 0.0 |
| Energy Services | 1423.0 | 1615.0 | 1736.0 | 2002.0 | 2031.0 | 2214.0 | 2309.0 | 2173.6 | 6994.0 | 6776.0 | 8727.6 | 8810.8 |
| Engineering & Construction | 1436.0 | 1253.0 | 1288.0 | 1191.0 | 1113.0 | 1125.0 | 1082.0 | 1082.0 | 5314.0 | 5168.0 | 4402.0 | 4490.0 |
| Energy Equipment | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2585.0 | 0.0 | 0.0 | 0.0 |
| **Total revenues** | **2859.0** | **2868.0** | **3024.0** | **3193.0** | **3144.0** | **3339.0** | **3391.0** | **3255.6** | **14893.0** | **11944.0** | **13129.6** | **13300.8** |
| Operating Income | | | | | | | | | | | | |
| Energy Services | 49.0 | 113.0 | 228.0 | 192.0 | 200.0 | 267.0 | 321.0 | 271.5 | 248.6 | 582.0 | 1059.5 | 1089.7 |
| Engineering & Construction | 49.0 | 30.0 | 46.0 | 26.0 | 18.0 | 25.0 | 39.0 | 37.9 | 203.7 | 151.0 | 119.9 | 134.7 |
| Energy Equipment | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 249.7 | 0.0 | 0.0 | 0.0 |
| Other | -17.0 | -17.0 | -17.0 | -18.0 | -20.0 | -20.0 | -18.0 | -20.0 | -71.0 | -69.0 | -78.0 | -80.0 |
| **Total operating income** | **81.0** | **126.0** | **257.0** | **200.0** | **198.0** | **272.0** | **342.0** | **289.3** | **631.0** | **664.0** | **1101.3** | **1144.4** |
| Depr.& Amort. (not for calc.) | 122.0 | 128.0 | 139.0 | 139.0 | 142.0 | 142.0 | 143.0 | 145.0 | 599.0 | 528.0 | 572.0 | 580.0 |
| Interest expense | -33.0 | -33.0 | -38.0 | -42.0 | -47.0 | -34.0 | -34.0 | -30.9 | -144.0 | -146.0 | -145.9 | -132.2 |
| Interest income | 7.0 | 3.0 | 6.0 | 9.0 | 4.0 | 6.0 | 8.0 | 5.5 | 76.0 | 25.0 | 23.5 | 35.2 |
| Foreign currency gains (losses) | -4.0 | -3.0 | 4.0 | -2.0 | -3.0 | -1.0 | -2.0 | 0.0 | -8.0 | -5.0 | -6.0 | -5.0 |
| Asset sales/writedowns gain (loss) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other nonoperating income (loss) | 0.0 | 0.0 | -1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | -1.0 | 0.0 | 0.0 |
| Income before tax & minority int. | 51.0 | 93.0 | 228.0 | 165.0 | 152.0 | 243.0 | 314.0 | 263.9 | 562.0 | 537.0 | 972.9 | 1042.4 |
| Income taxes | 20.0 | 36.0 | 54.0 | 64.0 | 61.0 | 98.0 | 126.0 | 102.9 | 220.0 | 174.0 | 387.9 | 406.5 |
| Tax rate (%) | *39.2%* | *38.7%* | *23.7%* | *38.8%* | *40.1%* | *40.3%* | *40.1%* | *39.0%* | *39.1%* | *32.4%* | *39.9%* | *39.0%* |
| Minority interest | -4.0 | -5.0 | -5.0 | -5.0 | -5.0 | -2.0 | -7.0 | -5.0 | -43.0 | -19.0 | -19.0 | -25.0 |
| Income before accounting changes | 27.0 | 52.0 | 169.0 | 96.0 | 86.0 | 143.0 | 181.0 | 156.0 | 299.0 | 344.0 | 566.0 | 610.9 |
| Cum. effect of acctg. changes | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | -19.0 | 0.0 | 1.0 | 0.0 |
| Extra. items & discon. Ops. | 237.0 | 23.0 | 76.0 | -92.0 | 22.0 | 239.0 | -2.0 | 50.0 | 158.0 | 244.0 | 309.0 | 0.0 |
| Net income (loss) | 264.0 | 75.0 | 245.0 | 4.0 | 109.0 | 382.0 | 179.0 | 206.0 | 438.0 | 588.0 | 876.0 | 610.9 |
| **Per Share Data, Diluted** | | | | | | | | | | | | |
| **EPS, operations** | **0.06** | **0.12** | **0.37** | **0.22** | **0.20** | **0.33** | **0.42** | **0.36** | **0.67** | **0.77** | **1.32** | **1.42** |
| Extra. items & discon. ops | 0.53 | 0.05 | 0.17 | -0.21 | 0.05 | 0.56 | 0.00 | 0.12 | 0.31 | 0.55 | 0.72 | 0.00 |
| **EPS, reported** | **0.59** | **0.17** | **0.54** | **0.01** | **0.25** | **0.89** | **0.42** | **0.48** | **0.99** | **1.32** | **2.04** | **1.42** |
| Dividend per share | 0.13 | 0.13 | 0.13 | 0.13 | 0.13 | 0.13 | 0.13 | 0.13 | 0.50 | 0.50 | 0.50 | 0.50 |
| Basic shares outstanding | 442.0 | 444.0 | 445.0 | 435.0 | 426.0 | 427.0 | 428.0 | 428.0 | 440.5 | 441.5 | 427.3 | 428.0 |
| Diluted shares outstanding | 444.0 | 449.0 | 451.0 | 435.0 | 430.0 | 430.0 | 429.0 | 429.0 | 443.5 | 444.8 | 429.5 | 429.0 |
| EBIT | 81.0 | 126.0 | 257.0 | 200.0 | 198.0 | 272.0 | 342.0 | 289.3 | 631.0 | 664.0 | 1101.3 | 1144.4 |
| EBDIT | 203.0 | 254.0 | 396.0 | 339.0 | 340.0 | 414.0 | 485.0 | 434.3 | 1230.0 | 1192.0 | 1673.3 | 1724.4 |
| Operating cash flow per share | 0.34 | 0.40 | 0.68 | 0.54 | 0.53 | 0.66 | 0.76 | 0.70 | 2.02 | 1.96 | 2.65 | 2.78 |

Source: Company financials and UBS Warburg LLC estimates

## Table 8: Halliburton Balance Sheet

| | 1997 | 1998 | 1999 | 2000 | 2001E | 2002E |
|---|---|---|---|---|---|---|
| **Balance Sheets** | | | | | | |
| ASSETS | | | | | | |
| Current Assets | | | | | | |
| Cash and equivalents | 221.3 | 202.6 | 466.0 | 231.0 | 509.2 | 942.7 |
| Short-term investments | NA | NA | NA | NA | NA | NA |
| Notes and accts. receivable | 1815.8 | 3345.5 | 3254.0 | 3029.0 | 3028.5 | 3093.2 |
| Unbilled work on uncomp. contr | 390.0 | 514.9 | 625.0 | 816.0 | 868.2 | 831.3 |
| Inventories | 326.9 | 1301.8 | 1238.0 | 723.0 | 847.5 | 838.4 |
| Refundable income taxes & oth | 217.6 | 718.3 | 439.0 | 769.0 | 474.6 | 552.6 |
| Total current assets | 2971.6 | 6083.1 | 6022.0 | 5568.0 | 5727.9 | 6258.2 |
| Property, plant and equipment, co | 3988.0 | 6850.1 | 6785.0 | 5680.0 | 6134.0 | 6634.0 |
| Less accum. depreciation | 2325.3 | 3928.5 | 3994.0 | 3270.0 | 3490.0 | 4070.0 |
| Net property, plant and equip. | 1662.7 | 2921.6 | 2791.0 | 2410.0 | 2644.0 | 2564.0 |
| Other investments | 0.0 | 0.0 | 0.0 | 0.0 | 0 | 0 |
| Equity in and adv. to rel. comp. | 338.7 | 587.0 | 409.0 | 400.0 | 500.0 | 500.0 |
| Goodwill | 323.1 | 770.2 | 768.0 | 597.0 | 608.0 | 608.0 |
| Other assets | 306.9 | 750.1 | 738.0 | 1128.0 | 1258.0 | 1258.0 |
| Total Assets | 5603.0 | 11112.0 | 10728.0 | 10103.0 | 10737.9 | 11188.2 |
| LIABILITIES AND EQUITY | | | | | | |
| Current liabilities | | | | | | |
| Accounts payable | 586.5 | 1008.5 | 932.0 | 782.0 | 741.6 | 868.3 |
| Accrued compensation and ben | 262.3 | 402.2 | 229.0 | 267.0 | 318.0 | 318.0 |
| Adv. billings on uncomp contrac | 303.7 | 513.3 | 336.0 | 288.0 | 412.0 | 328.6 |
| Income taxes payable | 213.1 | 245.6 | 183.0 | 113.0 | 239.0 | 239.0 |
| Short-term debt payable | 9.8 | 573.5 | 1257.0 | 1578.0 | 724.0 | 724.0 |
| Unearned insurance premiums | 0.0 | 0.0 | 0.0 | 0.0 | 0 | 0 |
| Other | 397.5 | 1260.6 | 756.0 | 798.0 | 721.0 | 731.1 |
| Total current liabilities | 1772.9 | 4003.7 | 3693.0 | 3826.0 | 3155.6 | 3209.0 |
| Reserves for ins. losses & clair | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Employee compensation & ben | 0.0 | 1006.6 | 987.0 | 662.0 | 472.0 | 472.0 |
| Deferred income taxes | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Long-term debt | 538.9 | 1369.7 | 1056.0 | 1049.0 | 1039.0 | 1039.0 |
| Deferred gains | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Minority Interest in consolidated | 0.0 | 170.2 | 153.0 | 38.0 | 44.0 | 44.0 |
| Other liabilities | 706.5 | 500.6 | 552.0 | 600.0 | 1269.0 | 1269.0 |
| Shareholders' equity | | | | | | |
| Common stock | 672.0 | 1114.7 | 1120.0 | 1132.0 | 1138.0 | 1138.0 |
| Paid-in-capital | 87.2 | 8.2 | 68.0 | 259.0 | 339.0 | 339.0 |
| Cumulative translation adjustme | -15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Retained earnings | 1947.6 | 3036.6 | 3198.0 | 3382.0 | 4107.0 | 4503.9 |
| Less: treasury stock, cost | 107.1 | 98.3 | 99.0 | 845.0 | 826.0 | 826.0 |
| Total shareholders' equity | 2584.7 | 4061.2 | 4287.0 | 3928.0 | 4758.0 | 5154.9 |
| Total Liabilities and Equity | 5603.0 | 11112.0 | 10728.0 | 10103.0 | 10737.6 | 11187.9 |

Source: Company financials and UBS Warburg LLC estimates

**UBS Warburg LLC, 1285 Avenue of the Americas, New York, NY 10019 Phone: +1-212-713-2000**

This report has been prepared by the division, group, subsidiary or affiliate of UBS AG ("UBS") identified herein. In certain countries UBS AG is referred to as UBS SA, which is a translation of UBS AG, its registered legal name. UBS Warburg is a business group of UBS AG. This report is for distribution only under such circumstances as may be permitted by applicable law, including the following:

This report has no regard to the specific investment objectives, financial situation or particular needs of any specific recipient. The report is published solely for informational purposes and is not to be construed as a solicitation or an offer to buy or sell any securities or related financial instruments. The securities described herein may not be eligible for sale in all jurisdictions or to certain categories of investors. The report is based on information obtained from sources believed to be reliable but is not guaranteed as being accurate, nor is it a complete statement or summary of the securities, markets or developments referred to in the report. The report should not be regarded by recipients as a substitute for the exercise of their own judgement. Any opinions expressed in this report are subject to change without notice and UBS is not under any obligation to update or keep current the information contained herein. UBS and/or its directors, officers and employees may have or have had interests or long or short positions in, and may at any time make purchases and/or sales as principal or agent, or UBS may act or have acted as market-maker in the relevant securities or related financial instruments discussed in this report. Furthermore, UBS may have or have had a relationship with or may provide or has provided corporate finance, capital markets and/or other financial services to the relevant companies. Employees of UBS may serve or have served as officers or directors of the relevant companies. UBS may rely on information barriers, such as "Chinese Walls," to control the flow of information contained in one or more areas within UBS, into other areas, units, divisions, groups, or affiliates of UBS.

Options, derivative products and futures are not suitable for all investors, and trading in these instruments is considered risky. Past performance is not necessarily indicative of future results. Foreign currency rates of exchange may adversely affect the value, price or income of any security or related instrument mentioned in this report. Clients wishing to effect transactions should contact their local sales representative. UBS accepts no liability whatsoever for any loss or damage of any kind arising out of the use of all or any part of this report. **Additional information will be made available upon request.**

**EEA:** This report has been issued by UBS Warburg Ltd., regulated in the UK by the Securities and Futures Authority. In the UK this report is for distribution to persons who are not UK private customers. Customers should approach the analyst(s) named on the cover regarding the contents of this report. For investment advice, trade execution or any other queries, customers should contact their London representative. **Switzerland:** This report is being distributed in Switzerland by UBS AG. **Italy:** Should persons receiving this research in Italy require additional information or wish to effect transactions in the relevant securities, they should contact either Giubergia UBS Warburg SIM SpA, an associate of UBS SA, in Milan or UBS Warburg (Italia) SIM SpA, a subsidiary of UBS SA, in Milan or its London or Lugano Branch. **South Africa:** UBS Warburg Securities (South Africa) (Pty) Ltd. (incorporating J.D. Anderson & Co.) is a member of the JSE Securities Exchange SA. **United States:** This report is being distributed to US persons by either UBS Warburg LLC or by UBS PaineWebber Inc., subsidiaries of UBS AG; or (ii) by a division, group, subsidiary or affiliate of UBS AG, that is not registered as a US broker-dealer (a "non-US affiliate"), to major US institutional investors only. UBS Warburg LLC or UBS PaineWebber Inc. accepts responsibility for the content of a report prepared by another non-US affiliate when distributed to US persons by UBS Warburg LLC or UBS PaineWebber Inc. All transactions by a US person in the securities mentioned in this report must be effected through UBS Warburg LLC or UBS PaineWebber Inc., and not through a non-US affiliate. **Canada:** This report is being distributed by UBS Bunting Warburg Inc., a subsidiary of UBS AG and a member of the principal Canadian stock exchanges & CIPF. A statement of its financial condition and a list of its directors and senior officers will be provided upon request. **Singapore:** This report is being distributed in Singapore by UBS Warburg Pte. Ltd. **Hong Kong:** This report is being distributed in Hong Kong to investors who fall within section 3(1) of the Securities Ordinance (Cap 333) by UBS Warburg Asia Limited. **Japan:** This report is being distributed in Japan by UBS Warburg (Japan) Limited to institutional investors only. **Australia:** This report is being distributed in Australia by UBS Warburg Australia Limited in relation to fixed income securities, and UBS Warburg Australia Equities Limited in relation to equity securities. **New Zealand:** This report is being distributed in New Zealand by UBS Warburg New Zealand Ltd in relation to fixed income securities and UBS Warburg New Zealand Equities Ltd in relation to equity securities.

(c) 2001. All rights reserved. No part of this report may be reproduced or distributed in any manner without the written permission of UBS. UBS specifically prohibits the re-distribution of this report, via the Internet or otherwise, and accepts no liability whatsoever for the actions of third parties in this respect.

## Halliburton Co.

| Per share (US$) | 12/99 | 12/00 | 12/01E | 12/02E | 12/03E |
|---|---|---|---|---|---|
| EPS (Fully diluted) | 0.67 | 0.77 | 1.32 | 1.42 | |
| CFPS (Fully diluted) | 2.02 | 1.96 | 2.65 | 2.78 | |
| DPS | 0.50 | 0.50 | 0.50 | 0.50 | |
| BVPS | | | | | |
| **Income statement (US$ m)** | | | | | |
| Revenues | 14,893 | 11,944 | 13,130 | 13,301 | |
| EBITDA | 1,159 | 1,123 | 1,595 | 1,644 | |
| EBIT | 560 | 595 | 1,023 | 1,064 | |
| Pretax income | 491 | 468 | 895 | 962 | |
| Net income | 367 | 519 | 798 | 531 | |
| **Cash flow (US$ m)** | | | | | |
| EBIT | 560 | 595 | 1,023 | 1,064 | |
| Depreciation & amortization | 599 | 528 | 572 | 580 | |
| Change in NWC | (670) | 31 | 302 | (43) | |
| Other (Operating) | 752 | 649 | 644 | 543 | |
| Operating cash flow | 1,241 | 1,803 | 2,541 | 2,144 | |
| Tax paid | | | | | |
| Capital expenditure | (593) | (578) | (793) | (500) | |
| Net interest | | | | | |
| Dividends paid | (221) | (221) | (214) | (214) | |
| Net (Acquisitions) / Disposals | (13) | (10) | (139) | 0 | |
| Other items | | | | | |
| Change in net debt | (107) | (549) | 1,154 | 422 | |
| **Operating free cash flow (OpFCF) (US$ m)** | | | | | |
| Core EBITDA | 1,159 | 1,123 | 1,595 | 1,644 | |
| Less: Maintenance capex | | | | | |
| Less: Maintenance NWC | | | | | |
| OpFCF | | | | | |
| **Balance sheet (US$ m)** | | | | | |
| Net tangible fixed assets | 2,791 | 2,410 | 2,644 | 2,564 | |
| Net intangible fixed assets | 768 | 597 | 608 | 608 | |
| Net working capital | 3,120 | 3,089 | 2,787 | 2,830 | |
| Total invested capital (IC) | 6,679 | 6,096 | 6,039 | 6,002 | |
| Financial & other fixed assets | 1,147 | 1,528 | 1,758 | 1,758 | |
| Net cash / (debt) | (1,847) | (2,396) | (1,242) | (820) | |
| Provisions | 0 | 0 | 0 | 0 | |
| Minority interests | (153) | (38) | (44) | (44) | |
| Shareholders' equity | 4,287 | 3,928 | 4,770 | 5,155 | |
| **Profitability** | | | | | |
| EBITDA margin | 7.8% | 9.4% | 12.2% | 12.4% | |
| EBIT margin | 3.8% | 5.0% | 7.8% | 8.0% | |
| EBIT RoIC | 8.7% | 9.3% | 16.9% | 17.7% | |
| Net RoE | 8.8% | 12.6% | 18.3% | 10.7% | |
| Interest coverage (EBIT) | 8.2x | 4.9x | 8.4x | 11.0x | |
| Dividend coverage | 1.3x | 1.5x | 2.6x | 2.8x | |
| **Productivity** | | | | | |
| S,G&A % revenues | 0.5% | 0.6% | 0.6% | 0.6% | |
| Depreciation % revenues | 4.0% | 4.4% | 4.4% | 4.4% | |
| Capex % revenues | 4.0% | 4.8% | 6.0% | 3.8% | |
| Invested capital turnover | 2.3x | 1.9x | 2.2x | 2.2x | |
| Tax rate | 44.8% | 37.2% | 43.3% | 42.2% | |
| Net debt/total equity | 41.6% | 60.4% | 25.8% | 15.8% | |
| **Momentum** | | | | | |
| Revenue growth | -14.2% | -19.8% | +9.9% | +1.3% | NM |
| EBIT growth | -56.8% | +6.3% | +72.0% | +4.0% | NM |
| Net earnings growth | >+200% | +41.4% | +53.8% | -33.5% | NM |
| Dividend growth | +0.0% | +0.0% | +0.0% | +0.0% | NM |
| **Value*** | | | | | |
| Market capitalization (US$ m) | 17,449 | 19,141 | 11,027 | 11,027 | 11,027 |
| Plus: Core net debt / (cash) | 1,793 | 2,121 | 1,819 | 1,031 | |
| Plus: Pension provisions | - | - | - | - | |
| Plus: Buyout of minorities | - | - | - | - | |
| Less: Noncore assets | - | - | - | - | |
| Enterprise Value (EV, avg) | 19,242 | 21,262 | 12,846 | 12,059 | |
| EV/Revenues (core) | 1.29x | 1.78x | 0.98x | 0.91x | |
| EV/EBITDA (core) | 16.6x | 18.9x | 8.1x | 7.3x | |
| EV/EBIT (core) | 34.4x | 35.7x | 12.6x | 11.3x | |
| EV/OpFCF | | | | | |
| EV/Invested capital | 3.0x | 3.3x | 2.1x | 2.0x | |
| P/CF | 19.6x | 22.0x | 9.4x | 9.0x | |
| P/E | 58.7x | 55.8x | 18.9x | 17.5x | |
| Dividend yield | 1.26% | 1.16% | 2.01% | 2.01% | |
| P/BV (average) | | | | | |

Source: UBS Warburg estimates, * Historical valuations are based on an 'average for the year' share price. Current and future valuations are based on a share price of US$24.86 on 10/23/2001



**Profitability (EBIT margins & RoIC)**




**Momentum (Revenue & EBIT growth)**




**Geographic exposure (Revenues)**




**Value (EV/OpFCF & P/E)**



# EXHIBIT 128



**OILFIELD SERVICES AND EQUIPMENT**

UBS Warburg

RESEARCH NOTE

**James Stone**
**+1 212 713 1467/james.stone@ubsw.com**

**David Wright, Associate Analyst (+1 212 713 1342)**

**October 24, 2001**

# Halliburton Co (HAL-$24.86)

**Rating: Strong Buy**

## Halliburton: Meets Estimates, Indicates Asbestos Claims Filing Rate Declines

| **Key Data** | |
|---|---|
| 52-Wk Range | $49-20 |
| Eq.Mkt.Cap.(MM) | $10,685 |
| Sh.Out.(MM) | 429.8 |
| Float | 100% |
| Inst.Hldgs. | 79.1% |
| Av.Dly.Vol.(K) | 4,409 |
| Curr. Div./Yield | $0.50/2.0% |
| Sec.Grwth.Rate | NA |
| 12-mo. Tgt Price | $38.00 |
| 12-mo. Ret. Pot'l | 54.9% |
| Convertible? | No |
| Debt/Capital | 27.5% |

**Quarterly Earnings Per Share** (fiscal year ends December)

| | **2000A** | **2001E** | *Prev* | **2002E** | *Prev* |
|---|---|---|---|---|---|
| 1Q | $0.06 | $0.20A | | | |
| 2Q | 0.12 | 0.33A | | | |
| 3Q | 0.18 | 0.42A | | | |
| 4Q | 0.22 | 0.36 | *0.40* | | |
| **Year** | **$0.56** | **$1.32** | ***$1.35*** | **$1.42** | ***$1.55*** |
| FC Cons.: | $0.57 | $1.38 | | $1.65 | |
| P/E: | 44.4x | 18.8x | | 17.5x | |
| **Revs.(MM):** | $11,944 | $13,130 | | $13,300 | |
| Cash flow/sh.: | $1.79 | $2.65 | | $2.78 | |
| P/CF: | 13.9x | 9.4x | | 8.9x | |

Halliburton, through subsidiaries, provides services and products for the exploration, development and production segments of the petroleum industry; and provides engineering, construction, project management, facilities operation and maintenance for industrial and governmental customers.

Earnings exclude all extraordinary and one-time gains and losses.

## KEY POINTS

- Halliburton reported 3Q:01 EPS of $0.42 versus our forecast of $0.41. Operating income was 5% above our forecast due to higher margins in Energy Services and Engineering & Construction.
- The company gave a detailed review of its asbestos situation and *in our opinion the news appears to be favorable.*
- While one-quarter does not make a trend, *the decline in asbestos filing rates for both Halliburton and Harbison-Walker suggest that the tidal wave of filings might be cresting; 13,000 claims were filed in 3Q:01 versus 27,000 in 2Q:01.*
- Filings against Harbison-Walker in which Dresser was named as a defendant also slowed during the quarter to 1,300 claims. Halliburton management reiterated its view that it believes it could substantially reduce its liability per H-W claim.
- Halliburton continued to discharge claims below its historical cost. The company settled 11,000 claims in the quarter for only $5 million (gross) or $454/ claim. Cumulatively HAL has settled 194,000 claims at an average of $737/claim.
- Halliburton also indicated that it continues to be reimbursed by its insurance companies despite its litigation with its insurers over proposed changes in documentation requirements for reimbursing settlements.
- Halliburton's Energy Services Group grew revenues 33% year-year and 4% sequentially. The HES division posted 32% growth versus a year-ago and a strong improvement in margins. At 17%, HES margins are finally competitive with HAL's main oilfield service peers.
- The Landmark Graphics subsidiary posted a very strong quarter with 27% revenue growth. Landmark should close the MagicEarth acquisition in November and also should begin to see some benefits from its recently announced joint venture with Accenture for IT outsourcing and systems integration.
- Kellogg Brown & Root struggled a bit with declining revenue, however with backlog building it is possible that revenue has troughed. Furthermore, margins are improving and were stronger than forecast in the quarter.

- HAL continues to have the strongest balance sheet among the large cap oilfield service companies and this gives it additional flexibility in terms of acquisitions or share buybacks.
- Given the apparent discount in the stock price relative to its peers, we are a bit surprised that a buyback is not a higher priority, especially given that capex spending is about to begin declining sharply.
- Operating earnings have probably peaked for the time being due to the decline in U.S. drilling activity, particularly gas-related activity. We expect earnings to be down in the fourth quarter and are trimming our estimates modestly.
- We recently upgraded Halliburton to a Strong Buy on the basis that its valuation discount related to asbestos was too great in comparison to the NPV of the future liability under high case assumptions.
- We are retaining our Strong Buy rating and $38 price target, which is based on our normalized valuation target less the asbestos liabilities.

## ASBESTOS UPDATE EXCEEDS OUR EXPECTATIONS

As we noted in our 10/22/01 report on Halliburton, we believe that investors have become too pessimistic regarding the valuation of Halliburton's asbestos liabilities. As a result, a significant valuation gap of about $9 per share has opened up that should be closed as fears about asbestos and HAL recede or diminish in intensity. *The third quarter asbestos related figures on claims filings and settlement costs should be seen as the first step toward reducing these fears and reversing the discount.*

The company reported that claims filed against Halliburton during the quarter totaled 13,000 down, from 27,000 last quarter and 18,000 in the first quarter. The company also settled 11,000 claims during the quarter, which is about equal to last quarter's figure. The company indicated that the third quarter settlements cost a total of $5 million gross (before insurance recoveries) or only $454 per claim, which is below its cumulative-to-date cost per claim of $737 and well below our "high case" forecasts of over $5,000 per claim. If the growth in filings and therefore claims pending has truly slowed down, then it becomes easier to believe that Halliburton's net present value exposure to the problem is significantly less than the market fears. It would also be substantially less that the figures that we have calculated in our "high case" scenario, where the net present value (NPV) ranges from $400-$635 million or $0.95-$1.50 per share.

In addition to the bullish data on claims filed against Halliburton directly, there was also a slowdown in the number of claims filed against Harbison-Walker in which Dresser was named as a defendant. Only 1,300 such claims were filed in the quarter. While Halliburton has not had sufficient time to dig into all of Harbison-Walker's proposed settlements, the company reiterated that it is quite optimistic that it can bring down the cost per claim by applying its vigorous defense strategies to these claims. Harbison-Walker claims are currently reserved at over $5,100 per claim. If HAL were to settle these claims at a figure closer to its own historical rate, the future gross liability would drop from about $576 million to around $83 million.

Lastly, the company also commented on its current litigation with some its insurance companies. Despite the fact that it is in litigation with some of its insurers regarding a proposal to change the documentation requirements on claims settlements, these insurers are still reimbursing it for claims settled. In addition, the Delaware Supreme Court recently heard closing arguments in its litigation with former captive insurance subsidiary Highlands Insurance regarding Highlands responsibility to pay asbestos claims. The company expects a ruling by year-end or in the first quarter and remains highly confident that the outcome will be favorable to Halliburton.

The bottom line on asbestos is that it appears that the tide might be turning and that investors should not just dismiss this issue out of fear of historical precedents set by other asbestos defendants. We believe there is significantly too much relative value discount in Halliburton's stock due to this issue, which has led us to recently upgrade the stock to a Strong Buy from Buy.

## RESULTS SUMMARY

Halliburton reported strong results for the 3Q:01 that slightly exceeded our expectations, but were largely in line with consensus. The company posted strong revenue growth in its Energy Services Group on both a year-year and sequential basis. The sequential revenue improvement outpaced the rise in worldwide rig count, as did the year-year improvement. Halliburton's revenue per rig in the HES segment rose 15% year-year, largely reflecting the improvement in pricing that has been achieved over the past 12 months. The company noted that it did not anticipate a sharp fall in pricing in the near term, especially since it views the current decline in oilfield activity as short-lived. The impact of pricing is also noticeable in the continued improvement in HES margins. HES reported an operating margin of 17% in the quarter up from 15% last quarter and 9% a year-ago. This surge in margins finally puts Halliburton's oilfield services margins in the same ballpark as its two principal competitors – Baker Hughes and Schlumberger. For example Schlumberger reported a 20% operating margin and we expect Baker Hughes's third quarter operating margin to be about 17.6%. Landmark Graphics continues to post record results, as it appears to be gaining share in its core

markets. Margins also appear to be on the rise for Landmark as well.

Halliburton's subsea related businesses also showed a strong revenue improvement. The gains were paced by a strong pick-up in revenues related to the Barracuda/Caratinga project in Brazil. Recently, Halliburton sold its 50% interest in European Marine Contractors, a North Sea rigid pipeline joint venture, to Saipem (JV partner) for $115 million in cash plus a contingency payment of up to $28 million depending on the level of the OSX at a future date. Last week, Halliburton signed a letter of intent to form a subsea construction joint venture with DSND of Norway. The venture will also be 50/50 but HAL will consolidate the results and the CEO of its current subsea business will be the CEO of the new company. Furthermore, HAL is only contributing assets to this JV and no cash. It is also only contributing its offshore-related assets and not other manufacturing and engineering related operations, which will continue to be 100% owned by HAL.

Kellogg Brown & Root posted a decline in revenues year-year and quarter-quarter, due to the completion of several large projects in the last several months. However, margins rose to 3.6% in the quarter, the highest level since 1999. Backlog for the E&C segment was up $634 million since the last quarter to $9.7 billion, of which $8 billion is firm commercial orders and the rest is government backlog. The company cited several important new or pending awards for KBR including the $600 million Conoco Belanak FPSO, its selection as a partner and front-end engineering contractor for Royal Dutch/Shell on future gas-to-liquids projects, as well as several LNG projects which could be awarded by 1Q:02. As these projects get booked, we expect the outlook for E&C will brighten further.

## BALANCE SHEET STRONG AND GETTING STRONGER

As noted, Halliburton has the strongest balance sheet among the major oilfield service companies. Its debt/capital is only 27% and it should be generating significant free cash flow over the next 12 months. We estimate that gross cash flow will be up modestly in 2002, however capital spending could decline 40%-50% next year and working capital is likely to decrease as well. Free cash flow in 2002 could be as much as $600-$700 million, which could be used for additional acquisitions or stock repurchases. At the current or recent stock price levels, we would prefer management to be more aggressive in buying back its stock.

## OUTLOOK CONTINUES TO BE UNCERTAIN

As we have noted in several of our recent reports, the earnings outlook for the next couple of quarters and even in 2002 is very uncertain as markets are changing rapidly. We find ourselves trimming estimates a little at a time in response to these changing conditions and incremental information. Exhibit 1 shows our new model for Halliburton, including our reduction of 4Q:01 and 2002 EPS estimates. While our current estimates are based on the best available current information, the fact that most E&P companies have not made any announcements about 2002 capital spending leaves us a bit in the dark. Despite the uncertainty about near-term estimates, we remain confident in our normalized estimates, which we use to drive our valuation. We have seen nothing from the business environment that would cause us to reassess our assumptions about mid-cycle returns on capital for Halliburton or its competitors. As a result, our 12-month target price (derived from our normalized valuation model) remains $38 per share.

## RISKS

In our opinion, the major risks are as follows: 1) oil and gas prices turn out to be substantially below our current expectations; 2) oil company exploration and development spending does not live up to our expectations of 10–15% growth per year; 3) service industry cost increases outpace price improvements causing undue margin pressure; 4) oilfield valuations, remain mired below historical normal levels; and 5) Halliburton's asbestos liabilities are significantly larger than our estimates, which could cause the company to significantly increase its provisions and perhaps strain its future liquidity.

## Exhibit 1: Halliburton Income Statement

*(Dollars in millions, except per share data)*

| | 2000 | | | | 2001E | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Mar-00** | **Jun-00** | **Sep-00** | **Dec-00** | **Mar-01** | **Jun-01** | **Sep-01** | **Dec-01** | **1999** | **2000** | **2001E** | **2002E** |
| **Segment Income Statements** | | | | | | | | | | | | |
| Revenues | | | | | | | | | | | | |
| HES | 1143.0 | 1280.1 | 1389.1 | 1541.0 | 1587.2 | 1777.7 | 1831.0 | 1718.2 | 4367.4 | 5353.2 | 6914.2 | 6979.8 |
| Landmark | 67.9 | 71.9 | 67.8 | 89.3 | 78.7 | 82.7 | 86.1 | 102.7 | 257.3 | 296.8 | 350.2 | 367.7 |
| Surface/Subsea | 206.6 | 263.0 | 279.1 | 371.7 | 365.0 | 353.6 | 391.9 | 352.7 | 2350.3 | 1120.4 | 1463.3 | 1463.3 |
| Other | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 19.0 | 5.5 | 0.0 | 0.0 |
| Energy Services | 1423.0 | 1615.0 | 1736.0 | 2002.0 | 2031.0 | 2214.0 | 2309.0 | 2173.6 | 6994.0 | 6776.0 | 8727.6 | 8810.8 |
| Engineering & Construction | 1436.0 | 1253.0 | 1288.0 | 1191.0 | 1113.0 | 1125.0 | 1082.0 | 1082.0 | 5314.0 | 5168.0 | 4402.0 | 4490.0 |
| Energy Equipment | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2585.0 | 0.0 | 0.0 | 0.0 |
| **Total revenues** | **2859.0** | **2868.0** | **3024.0** | **3193.0** | **3144.0** | **3339.0** | **3391.0** | **3255.6** | **14893.0** | **11944.0** | **13129.6** | **13300.8** |
| Operating Income | | | | | | | | | | | | |
| Energy Services | 49.0 | 113.0 | 228.0 | 192.0 | 200.0 | 267.0 | 321.0 | 271.5 | 248.6 | 582.0 | 1059.5 | 1089.7 |
| Engineering & Construction | 49.0 | 30.0 | 46.0 | 26.0 | 18.0 | 25.0 | 39.0 | 37.9 | 203.7 | 151.0 | 119.9 | 134.7 |
| Energy Equipment | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 249.7 | 0.0 | 0.0 | 0.0 |
| Other | -17.0 | -17.0 | -17.0 | -18.0 | -20.0 | -20.0 | -18.0 | -20.0 | -71.0 | -69.0 | -78.0 | -80.0 |
| **Total operating income** | **81.0** | **126.0** | **257.0** | **200.0** | **198.0** | **272.0** | **342.0** | **289.3** | **631.0** | **664.0** | **1101.3** | **1144.4** |
| Depr.& Amort. (not for calc.) | 122.0 | 128.0 | 139.0 | 139.0 | 142.0 | 142.0 | 143.0 | 145.0 | 599.0 | 528.0 | 572.0 | 580.0 |
| Interest expense | -33.0 | -33.0 | -38.0 | -42.0 | -47.0 | -34.0 | -34.0 | -30.9 | -144.0 | -146.0 | -145.9 | -132.2 |
| Interest income | 7.0 | 3.0 | 6.0 | 9.0 | 4.0 | 6.0 | 8.0 | 5.5 | 76.0 | 25.0 | 23.5 | 35.2 |
| Foreign currency gains (losses) | -4.0 | -3.0 | 4.0 | -2.0 | -3.0 | -1.0 | -2.0 | 0.0 | -8.0 | -5.0 | -6.0 | -5.0 |
| Asset sales/writedowns gain (loss) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other nonoperating income (loss) | 0.0 | 0.0 | -1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | -1.0 | 0.0 | 0.0 |
| Income before tax & minority int. | 51.0 | 93.0 | 228.0 | 165.0 | 152.0 | 243.0 | 314.0 | 263.9 | 562.0 | 537.0 | 972.9 | 1042.4 |
| Income taxes | 20.0 | 36.0 | 54.0 | 64.0 | 61.0 | 98.0 | 126.0 | 102.9 | 220.0 | 174.0 | 387.9 | 406.5 |
| Tax rate (%) | *39.2%* | *38.7%* | *23.7%* | *38.8%* | *40.1%* | *40.3%* | *40.1%* | *39.0%* | *39.1%* | *32.4%* | *39.9%* | *39.0%* |
| Minority interest | -4.0 | -5.0 | -5.0 | -5.0 | -5.0 | -2.0 | -7.0 | -5.0 | -43.0 | -19.0 | -19.0 | -25.0 |
| Income before accounting changes | 27.0 | 52.0 | 169.0 | 96.0 | 86.0 | 143.0 | 181.0 | 156.0 | 299.0 | 344.0 | 566.0 | 610.9 |
| Cum. effect of acctg. changes | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | -19.0 | 0.0 | 1.0 | 0.0 |
| Extra. items & discon. Ops. | 237.0 | 23.0 | 76.0 | -92.0 | 22.0 | 239.0 | -2.0 | 50.0 | 158.0 | 244.0 | 309.0 | 0.0 |
| Net income (loss) | 264.0 | 75.0 | 245.0 | 4.0 | 109.0 | 382.0 | 179.0 | 206.0 | 438.0 | 588.0 | 876.0 | 610.9 |
| **Per Share Data, Diluted** | | | | | | | | | | | | |
| **EPS, operations** | **0.06** | **0.12** | **0.37** | **0.22** | **0.20** | **0.33** | **0.42** | **0.36** | **0.67** | **0.77** | **1.32** | **1.42** |
| Extra. items & discon. ops | 0.53 | 0.05 | 0.17 | -0.21 | 0.05 | 0.56 | 0.00 | 0.12 | 0.31 | 0.55 | 0.72 | 0.00 |
| **EPS, reported** | **0.59** | **0.17** | **0.54** | **0.01** | **0.25** | **0.89** | **0.42** | **0.48** | **0.99** | **1.32** | **2.04** | **1.42** |
| Dividend per share | 0.13 | 0.13 | 0.13 | 0.13 | 0.13 | 0.13 | 0.13 | 0.13 | 0.50 | 0.50 | 0.50 | 0.50 |
| Basic shares outstanding | 442.0 | 444.0 | 445.0 | 435.0 | 426.0 | 427.0 | 428.0 | 428.0 | 440.5 | 441.5 | 427.3 | 428.0 |
| Diluted shares outstanding | 444.0 | 449.0 | 451.0 | 435.0 | 430.0 | 430.0 | 429.0 | 429.0 | 443.5 | 444.8 | 429.5 | 429.0 |
| EBIT | 81.0 | 126.0 | 257.0 | 200.0 | 198.0 | 272.0 | 342.0 | 289.3 | 631.0 | 664.0 | 1101.3 | 1144.4 |
| EBDIT | 203.0 | 254.0 | 396.0 | 339.0 | 340.0 | 414.0 | 485.0 | 434.3 | 1230.0 | 1192.0 | 1673.3 | 1724.4 |
| Operating cash flow per share | 0.34 | 0.40 | 0.68 | 0.54 | 0.53 | 0.66 | 0.76 | 0.70 | 2.02 | 1.96 | 2.65 | 2.78 |

Source: UBS Warburg and company financials.

Additional information available upon request.

**UBS Warburg LLC, 1285 Avenue of the Americas, New York, NY 10019 Phone: +1-212-713-2000**

This report has no regard to the specific investment objectives, financial situation or particular needs of any specific recipient. This report is based on information obtained from sources believed to be reliable but no independent verification has been made, nor is its accuracy or completeness guaranteed. This report is published solely for informational purposes and is not to be construed as a solicitation or an offer to buy or sell any securities or related financial instruments. Opinions expressed herein are subject to change without notice and the division, group, subsidiary or affiliate of UBS AG ("UBS") which produced this report is under no obligation to update or keep the information current. The securities described herein may not be eligible for sale in all jurisdictions or to certain categories of investors. UBS and/or its directors, officers and employees may take positions in, and may make purchases and/or sales as principal or agent or UBS may act as market-maker in the securities or related financial instruments discussed herein. UBS may provide corporate finance and other services to and/or serve as directors of the companies referred to in this report. UBS accepts no liability for any loss or damage of any kind arising out of the use of this report. EEA: This report has been issued by UBS Warburg Ltd., a subsidiary of UBS AG, regulated in the UK by the Securities and Futures Authority. This report is for distribution in the UK to persons who are not UK private customers. US: This report is being distributed to US persons by either UBS Warburg LLC or UBS PaineWebber Inc., subsidiaries of UBS AG, or by a division, group or affiliate of UBS AG, that is not registered as a US broker-dealer (a "non-US affiliate"), to major US institutional investors only. UBS Warburg LLC or UBS PaineWebber Inc. accepts responsibility for the content of a report prepared by another non-US affiliate when distributed to US persons by UBS Warburg LLC or UBS PaineWebber Inc. Canada: This report is being distributed by UBS Bunting Warburg Inc., a subsidiary of UBS AG and a member of the principal Canadian stock exchanges & CIPF. Singapore: This report is being distributed in Singapore by UBS Warburg Singapore Pte. Ltd. For transactions, please contact your local sales representative. **Additional information will be made available upon request.**

© 2001 All rights reserved. This report may not be reproduced or distributed in any manner without the permission of UBS.

# EXHIBIT 129

05:38am EST 24-Oct-01 First Union Securities, Inc. (Siegel, CFA,Yves (212)
HAL: Reported In-Line Quarter--Lowering 2002 On Weak US Activity

This report has been prepared by First Union Securities, Inc., Member NYSE, NASD, and SIPC, which is a subsidiary of Wachovia Corporation. "Wachovia Securities" is the trade name under which Wachovia Corporation conducts its investment banking, institutional securities, and capital markets businesses through its bank, non-bank and broker-dealer subsidiaries. First Union Securities, Inc. is an entity separate and distinct from its affiliated bank and thrifts, and its sister affiliate Wachovia Securities, Inc., Member NYSE, NASD and SIPC and also a separate broker-dealer subsidiary of Wachovia Corporation.

---

### ### WACHOVIA SECURITIES ### ###

October 23, 2001
HAL: Reported In-Line Quarter--Lowering 2002 On Weak US Activity
Earnings Estimate Revised Down
Halliburton Company (HAL-NYSE) Stock Rating: 2

Yves Siegel, CFA / (212) 891-5036

| | |
|---|---|
| Price: | $24.86 |
| 52-Wk. Rng.: | $49-19 |
| Shares Out.:(MM) | 430.0 |
| Market Cap.:(MM) | 10,689.8 |

| EPS | | | | Rev | |
|---|---|---|---|---|---|
| FY(Dec.) | 2000A | 2001E | 2002E | 2001E | 2002E |
| Q1(Mar.) | $0.06 | $0.20A | $0.36 | $3,144.0MM | $3,108.3MM |
| Q2(June) | 0.12 | 0.33A | 0.35 | 3,339.4 | 3,069.8 |
| Q3(Sep.) | 0.18 | 0.42A | 0.37 | 3,391.0 | 3,128.8 |
| Q4(Dec.) | 0.22 | 0.37 | 0.39 | 3,072.4 | 3,089.7 |
| Full FY | $0.57 | $1.32 | $1.48 | $12,947.2MM | $12,396.6MM |
| FY P/E | 43.6x | 18.8x | 16.8x | | |
| | | | | | |
| Full CY | $0.57 | $1.32 | $1.48 | | |
| CY P/E | 43.6x | 18.8x | 16.8x | | |

Source: Company data and Wachovia Securities estimates

| | | | |
|---|---|---|---|
| Target Price: | $42 | LT Debt:(MM) | $1,800.0 |
| Float:(MM) | 434.0 | LT Debt/Total Cap.: | 28.0% |
| Avg. Daily Vol.: | 4,289,230 | ROE: | 12% |
| S&P 500: | 1,084.78 | 3-5 Yr. Est. Grth. Rate: | 15% |
| Div./Yield: | $0.50/0.0% | CY2001Est. P/E-to-Grth.: | 1.3x |

Key Points

- Halliburton (HAL) reported Q3 2001 EPS of $0.42 versus $0.35 a year ago and our estimate of $0.42. Results were generally in line with expectations with both business segments reporting solid numbers.
- Asbestos claims declined to 13,000 from 27,000 in Q2 2001 and 11,000 claims were settled during the quarter. HALs reserves for all open asbestos claims rose to $704 million from $699 million, and its estimated insurance recoveries rose to $579 million from $575 million. Hence, the companys estimated net exposure rose by $1 million to $125 million.
- Management remains very upbeat on longer-term fundamentals for both oilfield

services and engineering and construction. The former business is driven by rapidly depleting oil and gas reserves and the latter is buoyed by growing infrastructure requirements, e.g., liquified natural gas facilities. However, the near-term oilfield services business will be impacted by the slowdown in U.S. activity and downward pricing pressure. Consequently, we are reducing our 2002 EPS estimate to $1.48 (excludes goodwill and amortization of $0.06/shr.) from $1.72.

HALs balance sheet remains strong with a debt to capital ratio of 27%. Given a slowdown next year, capital spending is likely to fall to one-half of the 2001 estimated level of $800-850 million. The company will book a one-time gain of $90 million pretax ($0.12/shr. after-tax) from the sale of its 50% ownership in European Marine Contractors in Q4 2001.

We are maintaining our Buy (2) rating. Currently HAL is trading at an EV/EBITDA basis of 6.9x our 2002 estimate, versus its peer group multiple of 10.9x. Our price target of $42 is based on EV/EBITDA multiple of approximately 11.x our 2002 estimate.

The Energy Services Group (ESG) reported revenue of $2.3 billion, up 33% versus a year ago and 4% sequentially. All regions reported year-over-year gains, led by a 39% increase in North America; Europe/Africa was the only region to post a sequential revenue decline. The operating profit totaled $321 million, up 129% from a year ago (excluding $88 million gain in Q3 2000) and up 20% sequentially. Halliburton Energy Services (HES) drove the year-over-year improvement as its operating income rose over 135% to about $306 million and operating margin reached 17% (vs. 9% in Q3 2000 and 15% in Q2 2001).

Engineering & Construction revenues declined to $1.1 billion from $1.3 billion in Q3 2000 as several large projects were completed. However, the operating margin was flat at 3.6% compared with a year ago, but significantly higher than the 2.2% recorded in Q2 2001. Significantly, backlog rose for the second quarter in a row to $7.1 billion from $6.3 billion at the start of the quarter.

Additional Information Available Upon Request

The (an) author(s) of this note/report has(have) a long position in the securities of HAL.

Please Refer To Ticker WACDISC For Important Legal Disclosures. Copyright (C) 2001 First Union Securities, Inc.
First Call Corporation, a Thomson Financial company.
All rights reserved. 888.558.2500

Note ID: 101643

---

To update your order or to receive research on other companies, please call your Account Manager at (800) 262-6000.

---

Thomson Financial Investor Relations TEL: 800-262-6000
75 Wall Street, 18th Floor FAX: 212-363-3971
New York, NY 10005 EMAIL: firstcall.notes@tfn.com

First Call is a registered trademark of the First Call Corporation

###

# EXHIBIT 130

A.G. Edwards

Equity Research - OIL SERVICE
October 31, 2001

Analyst: C. K. Poe Fratt (314)955-4562
Associate: J. Collins/J. Morgan

**ASBESTOS CASE IN SMALL MISSISSIPPI TOWN YIELDS $150 MILLION JURY AWARD AGAINST HAL, MMM AND OTHERS - VIGOROUS APPEAL EXPECTED**

---

**Halliburton (HAL 26.35 - NYSE)**
**Strong Buy/Speculative**

---

| | | | |
|---|---|---|---|
| Market Cap ($mil.): | $11,331 | Est. Long-Term EPS CAGR: | |
| Dividend: | $0.50 | Book Value/Share: | $10.42 |
| Yield: | 1.9% | | |

Fiscal Year Ends Dec

| EPS | 2000A | 2001E | Prior | 2002E | Prior | 2003E | Prior |
|---|---|---|---|---|---|---|---|
| Qtr1 | $0.11 | $0.20 | | $0.35 | | | |
| Qtr2 | $0.17 | $0.33 | | $0.36 | | | |
| Qtr3 | $0.24 | $0.42 | | $0.39 | | | |
| Qtr4 | $0.28 | $0.38 | | $0.44 | | | |
| Year | $0.59 | $1.33 | | $1.54 | | | |

---

* Last Friday, a jury in Lexington, MS awarded $150 mil in compensatory damages for exposure to asbestos. No punitive damages were awarded by the jury. The responsible parties were Dresser Industries (now a subsidiary of Halliburton-HAL), Minnesota Mining & Manufacturing-MMM and AC&S. The case was tried in Lexington, MS, a small rural town in North Central Mississippi. Exposure to asbestos was related to insulation products and protective masks. Initially, there were 15 defendants, but two settled before start of trial and ten are awaiting trial.
* Six plaintiffs were each awarded $25 million and Dresser (through the Harbison-Walker (H-W) subsidiary) was found liable in two of the six cases for total compensatory damages of $21.25 million ($10.675 million per plaintiff). Potential 4Q2001E impact is small: $5mil or $3mil tax effected = less than $0.01/share hit. If appeal is unsuccessful, reserves could move up sharply.
* This jury award sets new precedents; the size of award is enormous and jury finding was based on shortness of breath and spots on the lung, not actual presence of asbestosis, a form of asbestos-related lung cancer. The plaintiff's lawyer was quoted in a local paper acknowledging that none of the plaintiffs, who range in age from 55 to 80, has asbestosis or mesothelioma.
* As of recent quarterly conference call, there were a total of 287, open claims and HAL had been settling claims at an average gross cost of about $750, or a net of insurance cost of just over $200.

HAL: 123,000 open, not settled claims and 24,000 open, but settled claims (340,000 filed since 1976, 193,000 settled by HAL)
Harbison-Walker (H-W): 164,000 open claims, not settled claims (47,000 settled by H-W) $704mil in gross reserves, $125mil net of insurance coverage at end of 3Q2001. In the past, insurance coverage has covered 75-90% of the amount of

jury awards/settlements. HAL has filed suit against RHI AG, the current owner of H-W, and may not be liable for any award in these cases.
* HAL is certain to mount a vigorous appeal and believes that the Mississippi appellate court will overturn the verdict. HAL believes that it has strong defenses and an appeal will be based on the fact that the only finding of asbestos-related conditions was a doctor hired by plaintiffs' counsel and HAL contends that asserted products were not manufactured by H-W (i.e., plaintiffs reportedly recalled seeing block insulation for pipes and H-W only manufactured insulation in half moon shapes and cement bags for boilers). More important, other jury awards have been reduced by significant amounts and this award is likely to be changed. This award has already triggered calls for tort reform in Mississippi.
* Size of jury award was unexpected and is likely to have a negative impact on stock price tomorrow. We expect a vigorous defense by HAL and remain optimistic that the asbestos liability will remain under control. Given the significant discount relative to its peer group, we believe that HAL's current stock price adequately discounts potential asbestos liability risk.

A.G. Edwards

*Trusted Advice · Exceptional Service*

**Additional information available upon request.** The material contained herein has been prepared from sources and data we believe to be reliable but we make no guarantee as to its accuracy or completeness. This material is published solely for informational purposes and is not an offer to buy or sell or a solicitation of an offer to buy or sell any security or investment product. This material is not to be construed as providing investment services in any jurisdiction where such offers or solicitation would be illegal. Opinions and estimates are as of a certain date and subject to change without notice. You should be aware that investments can fluctuate in price, value and/or income, and you may get back less than you invested. Past performance is not necessarily a guide to future performance. Investments or investment services mentioned may not be suitable for you and if you have any doubts you should seek advice from your financial consultant. Where the purchase or sale of an investment requires a change from one currency to another, fluctuations in the exchange rate may have an adverse effect on the value, price or income of the investment. Certain investments may be mentioned that are not readily realizable. This means that it may be difficult to sell or realize the investment or obtain reliable information regarding its value. The levels and basis of taxation can change.

This document has been approved by A.G. Edwards & Sons (U.K.) Limited, regulated by the FSA. © 2001 A.G. Edwards & Sons, Inc., Member SIPC. www.agedwards.com

# EXHIBIT
# 131

SALOMON SMITH BARNEY

# Halliburton Company (HAL)#

## HAL: Further Asbestos Developments

**1M** *(Buy, Medium Risk)*
Mkt Cap: **$11,330.5 mil.**

United States

**October 31, 2001**

**OILFIELD EQUIPMENT & SERVICES**

**Geoff Kieburtz**
+1-212-816-3139
*geoff.kieburtz@ssmb.com*

**SUMMARY**

- Halliburton disclosed a Mississippi jury award against it for over $20m related to two plaintiffs
- The disclosure itself is a change of procedure for Halliburton but does not appear to signal a meaningful change in the pattern of asbestos litigation for the company
- The claims again relate to Harbison-Walker products, but in this case products that H-W never produced
- Halliburton intends to appeal if the award is not set aside by the judge. Co-defendants in the case were 3M and AC&S, a pipe insulation contractor
- We continue to believe the market has sufficiently discounted the asbestos risk in HAL's stock price and that fundamentals will drive outperformance versus the market

**FUNDAMENTALS**

| | |
|---|---|
| P/E (12/01E) | 20.0x |
| P/E (12/02E) | 20.3x |
| TEV/EBITDA (12/01E) | 9.0x |
| TEV/EBITDA (12/02E) | 9.2x |
| Book Value/Share (12/01E) | $11.18 |
| Price/Book Value | 2.4x |
| Dividend/Yield (12/01E) | $0.50/1.9% |
| Revenue (12/01E) | $12,940.7 mil. |
| Proj. Long-Term EPS Growth | NA |
| ROE (12/01E) | 12.9% |
| Long-Term Debt to Capital(a) | 26.8% |

HAL is in the S&P 500® Index.

(a) Data as of most recent quarter

**SHARE DATA**

| | |
|---|---|
| Price (10/30/01) | $26.35 |
| 52-Week Range | $49.20-$19.70 |
| Shares Outstanding(a) | 430.0 mil. |
| Convertible | No |

**RECOMMENDATION**

| | |
|---|---|
| **Current Rating** | **1M** |
| Prior Rating | 1M |
| **Current Target Price** | **$36.00** |
| Previous Target Price | $36.00 |

**EARNINGS PER SHARE**

| FY ends | | 1Q | 2Q | 3Q | 4Q | Full Year |
|---|---|---|---|---|---|---|
| **12/00A** | **Actual** | **$0.11A** | **$0.17A** | **$0.24A** | **$0.28A** | **$0.80A** |
| **12/01E** | **Current** | **$0.20A** | **$0.33A** | **$0.42A** | **$0.36E** | **$1.32E** |
| | Previous | $0.20A | $0.33A | $0.42A | $0.36E | $1.32E |
| **12/02E** | **Current** | **$0.33E** | **$0.31E** | **$0.30E** | **$0.35E** | **$1.30E** |
| | Previous | $0.33E | $0.31E | $0.30E | $0.35E | $1.30E |
| **12/03E** | **Current** | **NA** | **NA** | **NA** | **NA** | **$1.70E** |
| | Previous | NA | NA | NA | NA | $1.70E |

First Call Consensus EPS: 12/01E $1.32; 12/02E $1.41; 12/03E NA

**OPINION**

In a change of procedure, Halliburton disclosed last night that a Mississippi jury had awarded $150m in compensatory damages to six plaintiffs in an asbestos suit. Co-defendants in the case were 3M and a pipe insulation contractor, AC&S. Halliburton's share of the verdict is $21.25m pertaining to two of the plaintiffs. The company will file motions to have the verdict set aside and will appeal if these motions are not successful. Among the likely arguments is that the Harbison-Walker products to which the plaintiffs claimed exposure did not exist.

The release of this information by the company warrants a review and update of the information pertaining the asbestos at Halliburton that we published in our report on August 22 this year. There is a risk that the company's new effort to be more proactive with

disclosure on the subject can be confused with a deteriorating situation. However, the absence of some historical information does complicate the determination of whether the situation is deteriorating or not, and if so is it significant.

In our report we review the nature of the asbestos liabilities at Halliburton. To paraphrase, there are four buckets (actually three and a half). First are claims related to Brown& Root construction projects, second are claims related to refractory products made by Harbison-Walker (H-W), and third are other former Dresser Industries products. The H-W claims fall into two categories, those filed before the 1992 spin-off of H-W for which Dresser (now Halliburton) retained responsibility, and those filed after for which H-W was supposed to be responsible. The second quarter charge was taken to reserve for the potential that H-W may fail to fulfill its responsibility due to financial constraints. The charge was figured by taking the best estimate of the H-W cases still outstanding and multiplying by its historical settlement rate and insurance recovery rate. The H-W settlement rate has been considerably higher than Halliburton's average $750/claim (by nearly a factor of ten), but its insurance recovery, at 90%, has been higher than the Halliburton average. Halliburton has an historical average net payout of approximately $200/claim over the roughly 175,000 claims it has settled.

The issue for investors is assessing the risk that in the future either the rate at which new claims are filed against the company increases, or that the net payout per claim increases - or both. Concerns on the first point were heightened by the June 10Q disclosure that almost as many claims were filed against the company in the first half of this year as in all of last year (close to 50,000). These concerns should have been moderated by the third quarter disclosure that the claims rate had fallen back to the year ago rate in the quarter. However, this is an example of where the absence of historical quarterly claims filed data limits the analysis of the new information.

Concerns on the second point were raised in August by the news, not disclosed by Halliburton, that an Orange County, Texas jury had awarded $65m in compensatory and punitive damages to five plaintiffs. Legal advisors generally prefer to say less than more, and the company had had large jury awards made against it in the past, that were subsequently set aside or substantially reduced. The decision to proactively release the information in the Mississippi case is in part case specific and in part in reaction to the defensive posture forced on the company by disclosing the Orange County situation.

At this juncture, we believe the evolving debate on disclosure policy, in part stimulated by new members of the management and communications team, are driving the changes in disclosure rather than a fundamentally deteriorating situation on asbestos.

We continue to monitor the situation closely and we recognize the unpredictability and apparent irrationality of the asbestos litigation environment in general. For example, at least 95% of the claims filed against Halliburton are by claimants that have no symptoms of illness and a very small fraction, under 3%, have diagnosed cancer. Notably, the five claimants in the Orange County case all had been diagnosed with cancer. In addition, each case that is filed against Halliburton has many other co-defendants, creating a degree of competition between defendants to avoid being tagged with a liability. However, because of these factors and others, we cannot confidently develop a "worst case scenario" for Halliburton's ultimate asbestos liability.

We can, however, do the math that if one projected a net liability of $5B for Halliburton over the next 10 years (assuming current tax rate, etc), the net present value of this liability would equate to approximately $5.40 per share. Such a liability would be in sharp contrast to the less than $40m net liability the company has experienced over the past 25 years (in fact it would be a 250-fold increase). Our analysis elsewhere concluded that it appears the market has subtracted between $5 and $7 per share potentially related to asbestos, based on differential valuation with peers in the oil service and engineering and construction groups. Our conclusion therefore remains that the market has fully discounted a very conservative (i.e. large) estimation of asbestos liability in the stock price. Therefore we are focussing on the favorable fundamentals (see our note on 3Q earnings) to drive the stock to outperform the market.

## INVESTMENT THESIS

Halliburton is actively pursuing new technologies aimed at improving recovery from existing reservoirs. Global hydrocarbon production is expected to peak during the next two decades, implying a potentially enormous demand for services that can lift recovery factors above the traditional 30% 35%. Most of Halliburton s strategic actions over the past several months have been centered on this premise, evidenced by the divestiture of the Dresser Equipment Group and the restructuring of Brown & Root Energy Services. From a technology development perspective, the company has recently targeted five focus areas as key growth initiatives:

˝ 1. Real-time reservoir evaluation, including downhole monitoring and advanced logging while drilling (LWD) technologies such as the recently introduced magnetic resonance while drilling service;

˝ 2. Advanced well construction, including expandable tubulars and the Anaconda advanced well construction system;

˝ 3. Advanced well production, including intelligent completions and intervention technologies;

˝ 4. Deepwater technologies; and

˝ 5. Gas monetization, including ethylene and liquefied natural gas (LNG) technologies.

˝ A common theme tying all five of these focus platforms together is an enhanced focus on reservoir development economics, as opposed to the traditional Halliburton focus on what we have called the pumps and pipes elements of field development. In isolation, none of these focus areas are particularly notable or surprising. However, together they reflect a subtle but meaningful commitment to make Halliburton a more reservoir-centric oilfield services company, possibly more by what is not included than what is. These platforms are also supported by periodic strategic technology acquisitions, like Numar and Magic Earth.

## COMPANY DESCRIPTION

Halliburton provides a comprehensive scope of products and services in well construction, production infrastructure, engineering and construction, and energy-related capital equipment. The company has been organized into three groups - the Energy Services Group (ES), and Engineering and Construction Group (E&C). The ES Group provides discrete services and products and integrated solutions to customers in the exploration, development and production of oil and gas and has two segments: Halliburton Energy Services (HES), and the midstream operations of the former Brown and Root Energy Services (BRES), combined with Landmark Graphics (LMRK). The E&C group provides services to energy and industrial customers and government entities worldwide and consists of Kellogg, Brown and Root, which includes the marine E&C activities of the former BRES and the former Brown & Root Services.

ADDITIONAL INFORMATION AVAILABLE UPON REQUEST
# Within the past three years, Salomon Smith Barney, including its parent, subsidiaries and/or affiliates, has acted as manager or co-manager of a public offering of the securities of this company.
Salomon Smith Barney ("SSB"), including its parent, subsidiaries and/or affiliates ("the Firm"), usually makes a market in the U.S.-traded over the counter securities recommended in this report and may sell to or buy from customers, as principal, securities recommended in this report. The Firm or employees preparing this report may have a position in securities or options of any company recommended in this report. An employee of the Firm may be a director of a company recommended in this report. The Firm may perform or solicit investment banking or other services from any company recommended in this report.
Securities recommended, offered, or sold by SSB: (i) are not insured by the Federal Deposit Insurance Corporation; (ii) are not deposits or other obligations of any insured depository institution (including Citibank); and (iii) are subject to investment risks, including the possible loss of the principal amount invested. Although information has been obtained from and is based upon sources SSB believes to be reliable, we do not guarantee its accuracy and it may be incomplete or condensed. All opinions and estimates constitute SSB's judgment as of the date of the report and are subject to change without notice. This report is for informational purposes only and is not intended as an offer or solicitation for the purchase or sale of a security. Investing in non-U.S. securities, including ADRs, by U.S. persons may entail certain risks. Investors who have received this report may be prohibited in certain U.S. states from purchasing securities mentioned in this report from SSB. Please ask your financial consultant for additional details. This report has been approved for distribution in the United Kingdom by Salomon Brothers International Limited, which is regulated by the Securities and Futures Authority. The investments and services contained herein are not available to private customers in the UK and South Africa. This report was prepared by SSB and, if distributed in Japan by Nikko Salomon Smith Barney Limited, is being so distributed under license. This report is made available in Australia through Salomon Smith Barney Australia Securities Pty Ltd. (ABN 64 003 114 832), a Licensed Securities Dealer, and in New Zealand through Salomon Smith Barney New Zealand Limited, a member firm of the New Zealand Stock Exchange. This report does not take into account the investment objectives or financial situation of any particular person. Investors should obtain advice based on their own individual circumstances before making an investment decision. Salomon Smith Barney Securities (Proprietary) Limited is incorporated in the Republic of South Africa (company registration number 2000/025866/07) and its registered office is at Grosvenor Corner, 195 Jan Smuts Avenue, Rosebank, 2198, Republic of South Africa. Salomon Smith Barney is a service mark of Salomon Smith Barney Inc.
© Salomon Smith Barney Inc., 2001. All rights reserved. Any unauthorized use, duplication or disclosure is prohibited by law and may result in prosecution.

# EXHIBIT 132

SALOMON SMITH BARNEY

**1M** Buy, Medium Risk (UNCHANGED)

EQUITY RESEARCH: UNITED STATES

**LARGE-CAP**
**$9.5 billion**

# Oilfield Equipment & Services

**November 9, 2001**

**Geoff Kieburtz**
212-816-3139
geoff.kieburtz@ssmb.com

Robert J. MacKenzie
212-816-6629

**Global Oilfield Services Equity Research Team**

***New York***
Geoff Kieburtz
Mark S. Urness
Andrew C. Hoffman, CFA
Robert J. MacKenzie
W. Michael McNair

***London***
Carlo Moccia

United States

# Halliburton Company

## (HAL#–$21.73)

## International Markets Yield Earnings Visibility

- **Halliburton reported third quarter EPS of $0.42, versus $0.18 last year, matching our estimate and establishing a new quarterly record.**
- **The E&C backlog is rising, driven by the liquefied natural gas market; this yields visibility of multiyear growth. The Energy Service outlook is positive, despite near-term weakness in North America.**
- **The filing of asbestos claims slowed considerably, and Halliburton has improved its disclosure.**
- **We lowered our fourth quarter 2001 EPS estimate but kept our 2002 estimate and Buy (1M) rating.**
- **We believe the stock has over-discounted the asbestos liabilities, and we see improving operating conditions in the coming year.**

| FY December | 2000A | 2001E | 2002E |
|---|---|---|---|
| Revenues (mil.) | $11,944.0 | $12,940.7 | $12,410.1 |
| Current EPS | $0.58 | $1.32 | $1.30 |
| Previous EPS | — | $1.34 | NC |
| P/E | 37.6x | 16.5x | 16.8x |
| TEV/EBITDA | 12.3x | 8.6x | 8.6x |
| **Price Performance** | **1999** | **2000** | **YTD** |
| Absolute | 35.9% | -9.9% | -40.1% |
| Relative | 16.3% | 0.2% | -24.8% |

**S&P 500: 1119**

| | |
|---|---|
| 52-Week Range | $49-$20 |
| Dividend/Yield | $0.50/2.3% |
| Shares Out (mil.) | 430.0 |
| Float (mil.) | 429.0 |
| Est. 5-Year EPS Growth | NM |
| L-T Debt/Capital | 26.8% |
| ROE (2001E) | 12.9% |
| Current Book Value | $11.18 |
| Price/Book | 1.9x |

A member of citigroup

# Third Quarter Earnings Review

## Summary

*Management issued lower guidance for the fourth quarter.*

Halliburton's third quarter EPS of $0.42 (up from $0.18 a year ago) were in line with our forecast and consensus expectations and set a new quarterly record. Revenues and operating profit at Halliburton Energy Services (HES) were somewhat lower than expected, although they were offset by positive variances in the remainder of the Energy Services Group (ESG) and from the Engineering & Construction Group (ECG). Though the quarter was in line with expectations, the company issued lower guidance for the fourth quarter of between the second and third quarter EPS results, due primarily to expectations for a 6%–8% sequential revenue decline for ESG. We are thus trimming our fourth quarter EPS estimate to $0.36 from $0.39, bringing our 2001 EPS estimate down to $1.32 from $1.34. Our 2002 and 2003 EPS estimates remain unchanged.

**Figure 1. Halliburton — 2002 Estimated Revenues by Segment**

**(total: $12.4 billion)**




Source: Salomon Smith Barney

**Figure 2. Halliburton — 2002 Estimated EBIT by Segment**

**(total: $1.0 billion)**




Source: Salomon Smith Barney Note: Excludes general corporate expenses

## Financial Results

*Third quarter results closely matched our forecast.*

Third quarter revenues of $3.4 billion matched our forecast, with a positive variance for ECG offsetting a shortfall for ESG. Revenues rose 12% year over year and 2% sequentially, driven entirely by ESG. Likewise, operating profit of $342 million was consistent with our $340 million estimate and was up 102% year over year and 26% sequentially. Net interest expense of $26 million was consistent with our $27 million estimate, while foreign currency losses of $2 million exceeded our baseline zero forecast. Pretax income of $314 million was consistent with our $313 million forecast. The 40% tax rate was consistent with our expectations, while the minority interest of $7 million slightly exceeded our $6 million estimate. Net income of $181

million ($0.42 per share) was up from $82 million ($0.18 per share) a year ago, up from $143 million ($0.33 per share) in the second quarter, and equivalent to our $181 million forecast.

*Halliburton's balance sheet remains strong.*

Halliburton's financial position continues to strengthen. The company's debt-to-capitalization ratio dropped to 27% at the end of the third quarter from 28% last quarter. Furthermore, Halliburton has $700 million available under its credit lines and $227 million in cash on the balance sheet. We believe the company is actively seeking acquisitions to build on its reservoir-centric focus. Absent any viable candidate, we anticipate that the company will choose to repurchase its stock.

## Segment Analysis

### Energy Services Group

ESG revenues of $2.31 billion fell shy of our $2.44 billion forecast, largely due to weakness in the North American market for HES. However, the 13.9% operating margin surpassed our 13.4% forecast, up from 12.1% last quarter and 8.1% a year ago, on slower-than-expected HES domestic pricing deterioration and a strong contribution from Other ESG services (particularly Landmark Graphics).

HES revenues and operating income rose both year over year and sequentially for all geographic markets, with the exception of Europe/Africa, which had a small decline in profitability. North American sequential revenue growth of 2% for HES was lighter than expected, although it was consistent with other industry observations. The Middle East and Asia-Pacific regions posted the strongest sequential revenue growth, also consistent with other results.

Pressure pumping is HES's largest business unit, generating an estimated 50% of HES's 2001 revenues and nearly 60% of operating income. We estimate that 2001 revenues will be up roughly 40% year over year, driven by the frenzied North American activity, which has since peaked. We believe this strength was due to a rising focus on production optimization, particularly in the North American natural gas market. Operating income has risen even faster, up 140% year over year during the third quarter. However, as North American activity slows, we expect the decline in both revenues and operating profit to be only partly offset by improving international activity.

*Landmark Graphics is a key component of the company's focus on improving reservoir recovery.*

Landmark Graphics has shown tremendous momentum and forms the basis for the company's data management growth initiative. The company is seeking to increase production revenues while reducing operating costs incurred by exploration companies through tighter systems integration and data management. This thrust is complemented both by the Magic Earth acquisition, as well as the newly announced alliance with Accenture. Interpretation software has been a key part of the exploration and production (E&P) cycle, yielding significant advances in both exploratory success and reservoir recovery rates. As deepwater, subsalt, and other complex drilling operations become more prevalent, we expect this business' importance to increase. Moreover, due to its complexity, we believe customers' data management requirements will simultaneously increase.

Halliburton continues to shift its focus towards reservoir development economics, as opposed to the company's traditional focus on what we have called the "pumps and pipes" elements of field development. This emphasis is evidenced by the divestiture of its 50% stake in EMC Corp. and the creation of its deepwater joint venture with DSND. Through these two recent actions, the company has both reduced its exposure to the highly capital-intensive trunkline pipelay business and enhanced the competitive position of its overall deepwater construction business. Both transactions are expected to close during the first quarter of 2002. Furthermore, the other businesses (Bredero-Shaw, Wellstream, and Granherne) continue to improve and should be substantially more profitable in the coming year.

### Engineering & Construction Group

ECG revenues of $1.1 billion, while down 4% sequentially, were 8% above our $1.0 billion forecast. We expect revenues to decline further during the fourth quarter, consistent with company guidance of $4.0–$4.2 billion of annual revenues, before beginning its long-awaited recovery in 2002. The operating margin of 3.6% exceeded our 3.3% forecast, was up from 2.2% last quarter, and equaled the 3.6% year-ago level. The positive margin surprise is due to a contribution from the company's restructuring efforts, as well as healthier pricing on recent contracts. Thus, operating profit of $39 million was up from $25 million last quarter but still below the $46 million from a year ago. During 2002, we expect operating margins to expand throughout the year, due both to better utilization of the company's assets following the restructuring and progress on recently awarded E&C contracts (which have higher margins than those recently completed).

An extended slump in ECG has caused earnings improvement in this segment to be slow. However, the company recently completed a restructuring, splitting the former Brown & Root Energy Services into two parts, with its E&C activities consolidated under Kellogg, Brown & Root (KBR) and the remainder staying in the Energy Services Group. We believe the recent restructuring activities within ECG are a prelude to further activities aimed at enhancing the company's focus on reservoir-centric services and technologies.

The outlook for ECG continues to strengthen with the recent award of several projects, including Shell's first large-scale gas-to-liquids project, coupled with the anticipation of several large liquefied natural gas (LNG) awards expected over the next several months. Due to the recent restructuring and the improved outlook, we expect operating profit to be considerably stronger next year and beyond.

## Asbestos Development

***New asbestos claims fell during the third quarter.***

The third quarter was somewhat favorable for Halliburton as far as its asbestos liabilities are concerned. The number of new claims filed during the quarter fell to 13,000 this quarter from 27,000 in the second quarter. Furthermore, 11,000 claims were settled, yielding a net gain of only 2,000 claims this quarter. However, during the quarter the company was subject to an adverse jury verdict in Orange County, Texas. The jury found in favor of five plaintiffs and awarded $15 million in compensatory damages and $50 million in punitive damages. We note, however, that these five cases were a subset of roughly 8,000 claims that Harbison-Walker

(H-W) was in the process of defending when Halliburton took over last quarter. All five of the plaintiffs had cancer as a result of their exposure to asbestos. Of all of the claims filed against Halliburton, less than 3% of the plaintiffs have contracted cancer. We believe it is important to also keep in mind that jury awards are frequently reduced by trial judges or in the appeal process, in which there are a number of issues that Halliburton feels it can argue, if necessary.

In a change of procedure, Halliburton disclosed that a Mississippi jury had awarded $150 million in compensatory damages to six plaintiffs in an asbestos suit. The co-defendants in the case were Minnesota Mining & Manufacturing and a pipe insulation contractor, AC&S. Halliburton's share of the verdict is $21.25 million, pertaining to two of the plaintiffs. Halliburton will file motions to have the verdict set aside and will appeal if these motions are not successful. Among the likely arguments is that the H-W products to which the plaintiffs claimed exposure did not exist.

***Halliburton has increased its disclosure and reporting of its asbestos liabilities.***

The release of this information by the company warrants a review and update of the information pertaining to the asbestos at Halliburton that we published in our August 22 report on the company (order no. US08J228). There is a risk that the company's new effort to be more proactive with disclosure on the subject will be confused with a deteriorating situation. However, the absence of some historical information does complicate the determination of whether the situation is deteriorating, and if so, whether it is significant.

In our report, we reviewed the nature of the asbestos liabilities at Halliburton. To paraphrase, there are four buckets (actually three and a half) of claims. The first group consists of claims related to Brown & Root construction projects; the second group are claims related to refractory products made by H-W, and the third group are other former Dresser Industries products. The H-W claims fall into two categories: those filed before the 1992 spin-off of H-W, for which Dresser (now Halliburton) retained responsibility, and those filed after, for which H-W was supposed to be responsible. The second quarter charge was taken to reserve for the potential that H-W may fail to fulfill its responsibility due to financial constraints. The charge was figured by taking the best estimate of the H-W cases still outstanding and multiplying by its historical settlement rate and insurance recovery rate. The H-W settlement rate has been considerably higher than Halliburton's average $750 per claim (by nearly a factor of ten), but its insurance recovery, at 90%, has been higher than the Halliburton average. Halliburton has an historical average net payout of approximately $200 per claim over the roughly 175,000 claims it has settled.

The issue for investors is to assess the risk that either the rate at which new claims are filed against the company will increase, or that the net payout per claim will increase — or both. Concerns on the first point were heightened by the June 10Q disclosure that almost as many claims were filed against the company in the first half of this year as were in all of last year (close to 50,000). These concerns should have been moderated by the third quarter disclosure that the claims rate had fallen back to the year-ago rate in the quarter. However, this is an example of when the

absence of historical quarterly claims filed data limits the analysis of the new information.

Concerns on the second point were raised in August by the news, not disclosed by Halliburton, that an Orange County, Texas, jury had awarded $65 million in compensatory and punitive damages to five plaintiffs. Legal advisors generally prefer to say less than more, and large jury awards had been made against the company in the past that were subsequently set aside or substantially reduced. The decision to proactively release the information in the Mississippi case is partly case-specific and partly in reaction to the defensive posture forced on the company by disclosing the Orange County situation.

At this juncture, we believe the evolving debate on disclosure policy, in part stimulated by new members of the management and communications team (rather than a fundamentally deteriorating situation on asbestos) is driving the changes in disclosure.

***Uncertainty prohibits us from developing a "worst-case scenario."***

We continue to monitor the situation closely, and we recognize the unpredictability and apparent irrationality of the asbestos litigation environment in general. For example, at least 95% of the claims filed against Halliburton are by claimants that have no symptoms of illness, and a very small fraction (under 3%) have diagnosed cancer. Notably, the five claimants in the Orange County case all had been diagnosed with cancer. In addition, each case that is filed against Halliburton has many other co-defendants, creating a degree of competition between defendants to avoid being tagged with a liability. However, because of these factors and others, we cannot confidently develop a "worst-case scenario" for Halliburton's ultimate asbestos liability.

## Valuation

***We believe the market has more than fully discounted Halliburton's asbestos exposure.***

Halliburton currently trades at a discount to the large- to mid-cap oilfield service group of approximately 10%–25% on our 2002 estimates, depending on the metric used, due primarily to its asbestos liabilities, in our opinion. The market appears to have subtracted between $5 and $7 per share potentially related to asbestos, based on differential valuation with peers in the oil service and E&C groups. If one were to project a net liability of $5 billion for Halliburton over the next ten years (assuming current tax rates, etc.), the net present value of this liability would equate to approximately $5.40 per share. Such a liability would be in sharp contrast to the less than $40 million net liability the company has experienced over the past 25 years (in fact, it would be a 250-fold increase).

Our conclusion, therefore, remains that the market has fully discounted a very conservative (i.e., large) estimation of asbestos liability in the stock price. Therefore, we are focussing on the favorable fundamentals to drive the stock to outperform the market. We are encouraged by management's increased openness and disclosure, but we do not expect the stock to recoup some of its asbestos-related discount until the potential scope of its liability becomes more visible.

**Figure 3. Halliburton — Comparative Valuation**

| Company | Ticker | Price 06-Nov | Market Cap | Earnings per Share 2000A | 2001E | 2002E | FRE | Cash Flow per Share 2000A | 2001E | 2002E | FRE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Halliburton** | **HAL** | **21.73** | **9,322** | **0.58** | **1.32** | **1.30** | **2.20** | **1.76** | **2.54** | **2.52** | **3.61** |
| Baker Hughes | BHI | 34.01 | 11,482 | 0.63 | 1.31 | 1.45 | 2.55 | 2.45 | 2.32 | 2.55 | 3.79 |
| BJ Services | BJS | 24.40 | 3,943 | 0.73 | 2.05 | 1.25 | 2.55 | 1.35 | 2.72 | 1.98 | 3.37 |
| Cooper Cameron | CAM | 37.04 | 2,208 | 1.53 | 1.95 | 2.00 | 4.30 | 2.89 | 3.25 | 3.15 | 5.55 |
| Schlumberger# | SLB | 45.97 | 26,727 | 1.29 | 1.42 | 1.90 | 2.85 | 4.63 | 3.05 | 3.47 | 4.61 |
| Smith International | SII | 45.15 | 2,258 | 1.45 | 3.05 | 2.85 | 5.70 | 3.05 | 4.87 | 4.77 | 7.60 |
| Varco International | VRC | 14.43 | 1,393 | 0.46 | 0.94 | 0.85 | 1.65 | 1.05 | 1.58 | 1.52 | 2.33 |
| Weatherford International | WFT | 32.70 | 3,764 | 0.71 | 1.81 | 1.90 | 3.25 | 2.47 | 3.20 | 3.18 | 4.68 |

| Company | Rating | Price Target | % Upside | P/E Multiple 2000A | 2001E | 2002E | FRE | Price/Cash Flow Multiple 2000A | 2001E | 2002E | FRE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Halliburton | 1M | 36 | 66% | 37.6 | 16.5 | 16.8 | 9.9 | 12.3 | 8.6 | 8.6 | 6.0 |
| Premium (discount) | | | | | -8.9% | -9.7% | 3.4% | -10.2% | -16.4% | -26.8% | -13.7% |
| Baker Hughes | 1M | 44 | 29% | 54.4 | 26.0 | 23.5 | 13.3 | 13.9 | 14.7 | 13.3 | 9.0 |
| BJ Services | 2M | 29 | 19% | 33.6 | 11.9 | 19.5 | 9.6 | 18.0 | 9.0 | 12.3 | 7.2 |
| Cooper Cameron | 1M | 62 | 67% | 24.1 | 19.0 | 18.6 | 8.6 | 12.8 | 11.4 | 11.8 | 6.7 |
| Schlumberger# | 1M | 64 | 39% | 35.7 | 32.3 | 24.2 | 16.1 | 9.9 | 15.1 | 13.3 | 10.0 |
| Smith International | 1M | 68 | 51% | 31.2 | 14.8 | 15.9 | 7.9 | 14.8 | 9.3 | 9.5 | 5.9 |
| Varco International | 1H | 15 | 4% | 31.7 | 15.4 | 16.9 | 8.8 | 13.7 | 9.1 | 9.5 | 6.2 |
| Weatherford International | 2M | 42 | 28% | 46.3 | 18.1 | 17.2 | 10.1 | 13.3 | 10.2 | 10.3 | 7.0 |
| **Median** | | | **45%** | **33.6** | **18.1** | **18.6** | **9.6** | **13.7** | **10.2** | **11.8** | **7.0** |

| Company | Shares Out | Firm Value ($MM) | EBITDA 2000A | 2001E | 2002E | FRE | FV/EBITDA 2000A | 2001E | 2002E | FRE |
|---|---|---|---|---|---|---|---|---|---|---|
| **Halliburton** | **429.0** | **10,858** | **1,104** | **1,634** | **1,592** | **2,332** | **9.8** | **6.6** | **6.8** | **4.7** |
| Premium (discount) | | | | | | | -21.2% | -21.8% | -26.8% | -22.2% |
| Baker Hughes | 337.6 | 13,404 | 1,073 | 1,074 | 1,085 | 1,546 | 12.5 | 12.5 | 12.4 | 8.7 |
| BJ Services | 161.6 | 3,952 | 297 | 648 | 424 | 731 | 13.3 | 6.1 | 9.3 | 5.4 |
| Cooper Cameron | 59.6 | 2,517 | 215 | 249 | 232 | 420 | 11.7 | 10.1 | 10.9 | 6.0 |
| Schlumberger# | 581.4 | 31,935 | 2,215 | 2,974 | 3,014 | 4,842 | 14.4 | 10.7 | 10.6 | 6.6 |
| Smith International | 50.0 | 2,798 | 280 | 474 | 455 | 713 | 10.0 | 5.9 | 6.2 | 3.9 |
| Varco International | 96.6 | 1,682 | 144 | 232 | 207 | 317 | 11.7 | 7.2 | 8.1 | 5.3 |
| Weatherford International | 115.1 | 5,164 | 373 | 607 | 635 | 730 | 13.9 | 8.5 | 8.1 | 7.1 |
| **Median** | | | | | | | **12.5** | **8.5** | **9.3** | **6.0** |

Nore: FRE denotes full recovery earnings estimate, 2001E is old GAAP, 2002E and FRE are new GAAP.

Source: Company reports and Salomon Smith Barney

On both an absolute and relative basis (to the S&P 500), Halliburton's P/E ratio has contracted to levels last seen in the first quarter of 1999, when oil prices were near their low of $10 per barrel (see Figure 4). We attribute most of this decline to the broader drop in energy stocks, with the company's asbestos liabilities accounting for its underperformance relative to its peers, as discussed above. We believe there is considerable uncertainty regarding the outlook for natural gas prices next year; the current strip of over $3.00/mcf is, in our opinion, too reliant on a colder-than-normal winter. Should the United States experience a normal or warmer-than-normal winter, we believe the stock price could come under pressure, at least until the global macroeconomic environment begins to improve.

**Figure 4. Absolute and Relative P/E, 1995 – Present**




Source: StockVal and Salomon Smith Barney

Our 12- to 18-month price target of $36 per share is based on a conservative 21x multiple on our 2004 EPS estimate of $2.20 per share, which we believe has significant upside potential due to our conservative forecast for the E&C group. Finally, we believe the market has more than fully discounted the company's asbestos liabilities; thus, we see an opportunity for margin expansion.

## Conclusion

***We believe there is the potential for margin expansion, since the asbestos liabilities appear to be more than fully discounted.***

Similar to its peers, Halliburton is managing the business on a quarter-to-quarter basis — uncertain as to the depth of the current slump, yet confident that a recovery is pending within the coming 12 months. We trimmed our fourth quarter EPS estimate to $0.36 from $0.39, but we maintained our 2002 and 2003 EPS estimates. We believe that the company's asbestos liabilities have led to an excessively steep discount, and that industry fundamentals will soon turn positive. Therefore, we reiterate our 1M (Buy, Medium Risk) rating on the stock.

**Figure 5. Halliburton — Income Statement, 1998–2004E**

**($ in millions, except per-share data)**

| | 1998 | 1999 | 2000 | 2001 1QA | 2001 2QA | 2001 3QA | 2001 4QE | 2001E | 2002 1QE | 2002 2QE | 2002 3QE | 2002 4QE | 2002E | 2003E | 2004E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REVENUE | | | | | | | | | | | | | | | |
| *HES (estimated)* | *$5,865* | *$4,385* | *$5,316* | *$1,583* | *$1,780* | *$1,824* | *$1,697* | *$6,884* | *$1,535* | *$1,420* | *$1,406* | *$1,483* | *$5,845* | *$6,466* | *$7,488* |
| *Other (estimated)* | *3,144* | *2,614* | *1,460* | *449* | *434* | *485* | *470* | *1,837* | *584* | *607* | *631* | *657* | *$2,479* | *$2,830* | *$3,146* |
| Energy Services Group | $9,009 | $6,999 | $6,776 | $2,031 | $2,214 | $2,309 | $2,167 | $8,721 | $2,119 | $2,027 | $2,038 | $2,140 | $8,324 | $9,296 | $10,634 |
| E&C Group | $5,495 | $5,314 | $5,168 | $1,113 | $1,125 | $1,082 | $900 | $4,220 | $936 | $983 | $1,042 | $1,125 | $4,086 | $4,568 | $4,717 |
| **Total Revenue** | **$14,504** | **$12,313** | **$11,944** | **$3,144** | **$3,339** | **$3,391** | **$3,067** | **$12,941** | **$3,055** | **$3,010** | **$3,079** | **$3,265** | **$12,410** | **$13,864** | **$15,352** |
| OPERATING PROFIT | | | | | | | | | | | | | | | |
| *HES (estimated)* | *$829* | *$164* | *$454* | *$194* | *$269* | *$307* | *$272* | *$1,043* | *$236* | *$208* | *$195* | *$217* | *$856* | *$1,019* | *$1,333* |
| *Other (estimated)* | *142* | *58* | *40* | *6* | *(2)* | *14* | *13* | *30* | *16* | *21* | *27* | *33* | *96* | *158* | *204* |
| Energy Services Group | $971 | $222 | $494 | $200 | $267 | $321 | $285 | $1,073 | $252 | $229 | $222 | $250 | $952 | $1,177 | $1,537 |
| E&C Group | $237 | $203 | $151 | $18 | $25 | $39 | $30 | *$112* | $33 | $37 | $43 | $50 | *$162* | *$227* | *$262* |
| General corporate | ($79) | ($71) | ($69) | ($20) | ($20) | ($18) | ($18) | ($76) | ($19) | ($19) | ($20) | ($20) | ($77) | ($90) | ($102) |
| Goodwill amortization | | | | | | | | | $7 | $7 | $7 | $7 | $26 | $26 | $26 |
| **Total Operating Profit** | **$1,129** | **$354** | **$576** | **$198** | **$272** | **$342** | **$297** | **$1,109** | **$273** | **$254** | **$251** | **$286** | **$1,063** | **$1,341** | **$1,723** |
| Net Interest Expense | ($109) | ($113) | ($121) | ($43) | ($28) | ($26) | ($27) | ($124) | ($26) | ($24) | ($22) | ($20) | ($92) | ($74) | ($72) |
| Foreign currency gains (losses) | ($12) | ($8) | ($5) | ($3) | ($1) | ($2) | $0 | ($6) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other nonoperating income, net | $6 | $10 | ($1) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Pretax income | $1,014 | $243 | $449 | $152 | $243 | $314 | $269 | $978 | $246 | $230 | $230 | $266 | $972 | $1,267 | $1,650 |
| (Provision) for income taxes | ($388) | ($103) | ($173) | ($61) | ($98) | ($126) | ($108) | ($393) | ($96) | ($90) | ($90) | ($104) | ($379) | ($494) | ($644) |
| Minority interest | ($20) | ($17) | ($18) | ($5) | ($2) | ($7) | ($5) | ($19) | ($7) | ($8) | ($8) | ($9) | ($33) | ($40) | ($58) |
| **Operating Net Income** | **$605** | **$123** | **$258** | **$86** | **$143** | **$181** | **$157** | **$567** | **$143** | **$133** | **$132** | **$153** | **$560** | **$732** | **$949** |
| **Old GAAP EPS** | **$1.37** | **$0.28** | **$0.58** | **$0.20** | **$0.33** | **$0.42** | **$0.36** | **$1.32** | **$0.32** | **$0.29** | **$0.29** | **$0.34** | **$1.24** | **$1.64** | **$2.14** |
| **New GAAP EPS** | **NA** | **NA** | **$0.67** | **$0.23** | **$0.36** | **$0.44** | **$0.38** | **$1.41** | **$0.33** | **$0.31** | **$0.30** | **$0.35** | **$1.30** | **$1.70** | **$2.20** |
| Old GAAP EPS including DEG | $1.61 | $0.56 | $0.80 | $0.25 | | | | | | | | | | | |
| Reported EPS | ($0.03) | $0.99 | $1.12 | $0.95 | $0.89 | $0.42 | $0.36 | $1.32 | $0.33 | $0.31 | $0.30 | $0.35 | $1.30 | $1.70 | $2.20 |
| Shares Outstanding | 442 | 444 | 446 | 430 | 430 | 429 | 430 | 430 | 432 | 432 | 432 | 432 | 432 | 432 | 432 |
| Cash Flow | 1,105 | 634 | 786 | 220 | 267 | 313 | 292 | 1,092 | 271 | 264 | 265 | 289 | 1,089 | 1,301 | 1,558 |
| **CFPS** | **$2.50** | **$1.43** | **$1.76** | **$0.51** | **$0.62** | **$0.73** | **$0.68** | **$2.54** | **$0.63** | **$0.61** | **$0.61** | **$0.67** | **$2.52** | **$3.01** | **$3.61** |
| Depreciation and amortization | 500 | 511 | 528 | 134 | 124 | 132 | 135 | 525 | 129 | 131 | 134 | 136 | 529 | 569 | 609 |
| Goodwill amortization | | | 42 | 11 | 12 | 9 | 7 | 39 | 7 | 7 | 7 | 7 | 26 | 26 | 26 |
| Capital expenditures | 841 | 520 | 582 | 145 | 199 | 224 | 250 | 818 | 110 | 110 | 110 | 110 | 440 | 750 | 800 |
| **EBITDA** | **1,629** | **865** | **1,104** | **332** | **396** | **474** | **432** | **1,634** | **401** | **385** | **385** | **422** | **1,592** | **1,910** | **2,332** |
| Tax rate | 38.3% | 42.3% | 38.5% | 40.1% | 40.3% | 40.1% | 40.0% | 40.1% | 39.0% | 39.0% | 39.0% | 39.0% | 39.0% | 39.0% | 39.0% |
| **Operating Margins:** | | | | | | | | | | | | | | | |
| *HES (estimated)* | *14.1%* | *3.7%* | *8.5%* | *12.3%* | *15.1%* | *16.9%* | *16.0%* | *15.1%* | *15.4%* | *14.6%* | *13.9%* | *14.6%* | *14.6%* | *15.8%* | *17.8%* |
| *Other (estimated)* | *4.5%* | *2.2%* | *2.7%* | *1.3%* | *-0.4%* | *2.8%* | *2.7%* | *1.7%* | *2.7%* | *3.5%* | *4.2%* | *5.0%* | *3.9%* | *5.6%* | *6.5%* |
| Energy Services Group | 10.8% | 3.2% | 7.3% | 9.8% | 12.1% | 13.9% | 13.2% | 12.3% | 11.9% | 11.3% | 10.9% | 11.7% | 11.4% | 12.7% | 14.4% |
| E&C Group | 4.3% | 3.8% | 2.9% | 1.6% | 2.2% | 3.6% | 3.3% | 2.6% | 3.5% | 3.8% | 4.1% | 4.4% | 4.0% | 5.0% | 5.6% |
| Corporate / Revenues | 0.5% | 0.6% | 0.6% | 0.6% | 0.6% | 0.5% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.7% |
| Operating Margin | 7.8% | 2.9% | 4.8% | 6.3% | 8.1% | 10.1% | 9.7% | 8.6% | 8.9% | 8.4% | 8.2% | 8.7% | 8.6% | 9.7% | 11.2% |
| Incremental Operating Margin | -34.4% | 35.4% | -60.2% | 4.1% | 37.9% | 134.6% | 14.0% | 53.4% | 210.9% | 42.4% | -3.2% | 18.4% | 8.6% | 19.1% | 25.7% |
| EBITDA Margin | 11.2% | 7.0% | 9.2% | 10.6% | 11.9% | 14.0% | 14.1% | 12.6% | 13.1% | 12.8% | 12.5% | 12.9% | 12.8% | 13.8% | 15.2% |

Source: Company reports and Salomon Smith Barney

**Figure 6. Halliburton — Segment Analyses, 1998–2004E**

**($ in millions)**

| | 1998 | 1999 | 2000 | 1QA | 2QA | 3QA | 4QE | 2001E | 1QE | 2QE | 3QE | 4QE | 2002E | 2003E | 2004E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | | |
| *HES* | $5,865 | $4,385 | $5,316 | $1,583 | $1,780 | $1,824 | $1,697 | $6,884 | $1,535 | $1,420 | $1,406 | $1,483 | $5,845 | $6,466 | $7,488 |
| *Other* | $3,144 | $2,614 | $1,460 | $449 | $434 | $485 | $470 | $1,837 | $584 | $607 | $631 | $657 | $2,479 | $2,830 | $3,146 |
| Energy Services Group | $9,009 | $6,999 | $6,776 | $2,031 | $2,214 | $2,309 | $2,167 | $8,721 | $2,119 | $2,027 | $2,038 | $2,140 | $8,324 | $9,296 | $10,634 |
| E&C Group | $5,495 | $5,314 | $5,168 | $1,113 | $1,125 | $1,082 | $900 | $4,220 | $936 | $983 | $1,042 | $1,125 | $4,086 | $4,568 | $4,717 |
| **Total Revenue** | $14,504 | $12,313 | $11,944 | $3,144 | $3,339 | $3,391 | $3,067 | $12,941 | $3,055 | $3,010 | $3,079 | $3,265 | $12,410 | $13,864 | $15,352 |
| | | | | | | | | | | | | | | | |
| **Operating Profit** | | | | | | | | | | | | | | | |
| *HES* | $829 | $164 | $454 | $194 | $269 | $307 | $272 | $1,043 | $236 | $208 | $195 | $217 | $856 | $1,019 | $1,333 |
| *Other* | $142 | $58 | $40 | $6 | ($2) | $14 | $13 | $30 | $16 | $21 | $27 | $33 | $96 | $158 | $204 |
| Energy Services Group | $971 | $222 | $494 | $200 | $267 | $321 | $285 | $1,073 | $252 | $229 | $222 | $250 | $952 | $1,177 | $1,537 |
| E&C Group | $237 | $203 | $151 | $18 | $25 | $39 | $30 | $112 | $33 | $37 | $43 | $50 | $162 | $227 | $262 |
| **Total Operating Profit** | $1,129 | $354 | $576 | $198 | $272 | $342 | $297 | $1,109 | $273 | $254 | $251 | $286 | $1,063 | $1,341 | $1,723 |
| | | | | | | | | | | | | | | | |
| **Operating Margins** | | | | | | | | | | | | | | | |
| *HES* | 14.1% | 3.7% | 8.5% | 12.3% | 15.1% | 16.9% | 16.0% | 15.1% | 15.4% | 14.6% | 13.9% | 14.6% | 14.6% | 15.8% | 17.8% |
| *Other* | 4.5% | 2.2% | 2.7% | 1.3% | -0.4% | 2.8% | 2.7% | 1.7% | 2.7% | 3.5% | 4.2% | 5.0% | 3.9% | 5.6% | 6.5% |
| Energy Services Group | 10.8% | 3.2% | 7.3% | 9.8% | 12.1% | 13.9% | 13.2% | 12.3% | 11.9% | 11.3% | 10.9% | 11.7% | 11.4% | 12.7% | 14.4% |
| E&C Group | 4.3% | 3.8% | 2.9% | 1.6% | 2.2% | 3.6% | 3.3% | 2.6% | 3.5% | 3.8% | 4.1% | 4.4% | 4.0% | 5.0% | 5.6% |
| **Average Operating Margin** | 7.8% | 2.9% | 4.8% | 6.3% | 8.1% | 10.1% | 9.7% | 8.6% | 8.9% | 8.4% | 8.2% | 8.7% | 8.6% | 9.7% | 11.2% |
| | | | | | | | | | | | | | | | |
| **Incr. Operating Margins (yoy)** | | | | | | | | | | | | | | | |
| *HES* | 10.7% | 44.9% | 31.1% | 32.4% | 34.3% | 39.7% | 52.0% | 37.5% | -89.6% | 17.0% | 26.9% | 25.9% | 18.0% | 26.3% | 30.6% |
| *Other* | -0.3% | 16.0% | 1.5% | 6.7% | -16.7% | 3.5% | 29.1% | -2.5% | 7.2% | 13.1% | 8.9% | 10.6% | 10.2% | 17.8% | 14.5% |
| Energy Services Group | -9.6% | 37.3% | -122.1% | 24.8% | 25.7% | 31.6% | 56.5% | 29.8% | 58.8% | 20.5% | 36.6% | 133.7% | 30.6% | 23.2% | 26.8% |
| E&C Group | -1.5% | 18.8% | 35.7% | 9.6% | 3.9% | 3.4% | -1.3% | 4.1% | -8.3% | -8.7% | -9.2% | 8.8% | -37.7% | 13.5% | 23.2% |
| **Average Incremental Margin** | -34.4% | 35.4% | -60.2% | 41.1% | 31.0% | 47.1% | -76.5% | 53.4% | -84.2% | 5.6% | 29.1% | -5.6% | 8.6% | 19.1% | 25.7% |

Source: Company reports and Salomon Smith Barney

**Figure 7. Halliburton — Cash Flow Statement, 1998–2003E**

**($ in millions)**

| | 1998 | 1999 | 2000 | 2001E | 2002E | 2003E | 2004E |
|---|---|---|---|---|---|---|---|
| Net Income | (15) | 438 | 501 | 829 | 560 | 732 | 949 |
| Depreciation | 500 | 599 | 503 | 525 | 529 | 569 | 609 |
| Working Capital | (488) | (625) | (593) | (375) | 140 | (369) | (425) |
| Discontinued Operations | 0 | (200) | (313) | (261) | 0 | 0 | 0 |
| Other Operating | 370 | (179) | (155) | 92 | 0 | 0 | 0 |
| Cash From Operations | **367** | **33** | **(57)** | **810** | **1229** | **933** | **1132** |
| | | | | | | | |
| Capital Expenditures | (841) | (593) | (578) | (818) | (440) | (750) | (800) |
| Sale of PP&E | 100 | 146 | 209 | 39 | 0 | 0 | 0 |
| Dispositions (Acquisitions) | (33) | 278 | 9 | (24) | 0 | 0 | 0 |
| Other Investing | 1 | 10 | (51) | (8) | 0 | 0 | 0 |
| Cash From Investing | **(773)** | **(159)** | **(411)** | **(811)** | **(440)** | **(750)** | **(800)** |
| | | | | | | | |
| Change in Debt | 493 | 372 | 321 | (863) | (285) | (20) | (175) |
| Dividend Payment | (254) | (221) | (221) | (214) | (216) | (216) | (216) |
| Change in Equity | 29 | 39 | (664) | 16 | 0 | 0 | 0 |
| Other Financing | (14) | (6) | (20) | (3) | 0 | 0 | 0 |
| Cash From Financing | **254** | **184** | **(584)** | **(1064)** | **(501)** | **(236)** | **(391)** |
| | | | | | | | |
| Exchange Rate Adj. | (5) | 5 | (9) | (12) | 0 | 0 | 0 |
| Cash flows from discontinued ops. | 14 | 200 | 826 | 1174 | 0 | 0 | 0 |
| **Change in Cash** | **(143)** | **263** | **(235)** | **96** | **288** | **(53)** | **(59)** |
| | | | | | | | |
| Beg. Cash | 346 | 203 | 466 | 231 | 327 | 615 | 562 |
| End Cash | 203 | 466 | 231 | 327 | 615 | 562 | 504 |

Source: Company reports and Salomon Smith Barney

**Figure 8. Halliburton — Balance Sheet, 1998–2004E**

**($ in millions)**

| | 1998 | 1999 | 2000 | 2001E | 2002E | 2003E | 2004E |
|---|---|---|---|---|---|---|---|
| Cash and Equivalents | 203 | 466 | 231 | 327 | 615 | 562 | 504 |
| Account and Notes Receivable | 3,346 | 2,974 | 3,594 | 4,281 | 4,211 | 4,395 | 4,608 |
| Inventories | 1,817 | 723 | 774 | 926 | 856 | 1,040 | 1,253 |
| Other Current Assets | 718 | 1,199 | 699 | 467 | 467 | 467 | 467 |
| **Current Assets** | **6,083** | **5,362** | **5,297** | **6,001** | **6,149** | **6,464** | **6,831** |
| Net Fixed Assets | 2,922 | 2,390 | 2,445 | 2,642 | 2,970 | 3,293 | 3,637 |
| Goodwill | 770 | 505 | 581 | 541 | 541 | 541 | 541 |
| Investment in Affiliate | 587 | 384 | 364 | 500 | 500 | 500 | 500 |
| Other Assets | 750 | 998 | 1,219 | 1,210 | 1,210 | 1,210 | 1,210 |
| **Total Assets** | **11,112** | **9,639** | **9,906** | **10,894** | **11,370** | **12,009** | **12,719** |
| | | | | | | | |
| Accounts Payable | 1,009 | 665 | 655 | 675 | 718 | 805 | 907 |
| Short Term Borrowings | 574 | 1,247 | 777 | 724 | 439 | 558 | 383 |
| Other Short Term Liabilities | 2,422 | 1,121 | 1,371 | 1,595 | 1,633 | 1,683 | 1,897 |
| **Current Liabilities** | **4,004** | **3,033** | **2,803** | **2,993** | **2,790** | **3,046** | **3,188** |
| Long Term Borrowings | 1,370 | 1,056 | 1,848 | 1,039 | 1,196 | 1,057 | 1,057 |
| Other Long Term Liabilities | 1,507 | 1,263 | 1,253 | 2,054 | 2,233 | 2,238 | 2,074 |
| **Shareholders' Equity** | **4,231** | **4,287** | **4,002** | **4,808** | **5,152** | **5,668** | **6,401** |
| **Total Liabilities and Equity** | **11,112** | **9,639** | **9,906** | **10,894** | **11,370** | **12,009** | **12,719** |

Source: Company reports and Salomon Smith Barney.

**Figure 9. Halliburton — Third Quarter 2001 Earnings Comparison**

**($ in millions, except per-share data)**

| | 2001 | | Actual vs Expected | | 2000 | Year-Over-Year | | 2001 | Sequential | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3QA | 3QE | | | 3QA | | | 2QA | | |
| REVENUE | | | | | | | | | | |
| *HES (estimated)* | *$1,824* | *$2,003* | *($178)* | *-8.9%* | *$1,380* | *$444* | *32.2%* | *$1,780* | *$44* | *2.5%* |
| *Other (estimated)* | *485* | *440* | *$45* | *10.1%* | *356* | *$129* | *36.1%* | *434* | *$51* | *11.7%* |
| Energy Services Group | 2,309 | 2,443 | (134) | -5.5% | 1,736 | 573 | 33.0% | 2,214 | 95 | 4.3% |
| E&C Group | 1,082 | 1,000 | 82 | 8.2% | 1,288 | (206) | -16.0% | 1,125 | (43) | -3.8% |
| **Total Revenue** | **$3,391** | **$3,443** | **($52)** | **-1.5%** | **$3,024** | **$367** | **12.1%** | **$3,339** | **$52** | **1.6%** |
| OPERATING PROFIT | | | | | | | | | | |
| *HES (estimated)* | *$307* | *$321* | *($14)* | *-4.3%* | *$131* | *$176* | *134.7%* | *$269* | *$39* | *14.4%* |
| *Other (estimated)* | *14* | *7* | *$7* | *104.9%* | *9* | *$5* | *50.3%* | *(2)* | *$15* | *-859.9%* |
| Energy Services Group | 321 | 328 | (7) | -2.1% | 140 | 181 | 129.3% | 267 | 54 | 20.2% |
| E&C Group | 39 | 33 | 6 | 17.3% | 46 | (7) | -15.2% | 25 | 14 | 56.0% |
| General corporate | (18) | (21) | 3 | -14.3% | (17) | (1) | 5.9% | (20) | 2 | -10.0% |
| **Total Operating Profit** | **$342** | **$340** | **$2** | **0.5%** | **$169** | **$173** | **102.4%** | **$272** | **$70** | **25.7%** |
| Interest income | 8 | 4 | 4 | 95.2% | 6 | 2 | 33.3% | 6 | 2 | 33.3% |
| Interest expense | (34) | (31) | (3) | 10.2% | (38) | 4 | -10.5% | (34) | - | 0.0% |
| Net Interest Expense | (26) | (27) | 1 | -2.8% | (32) | 6 | -18.8% | (28) | 2 | -7.1% |
| For curr gains (losses) | (2) | - | (2) | NM | 4 | (6) | -150.0% | (1) | (1) | 100.0% |
| Other nonop income, net | - | - | - | 0.0% | (1) | 1 | -100.0% | - | - | 0.0% |
| **Pretax income** | **$314** | **$313** | **$1** | **0.2%** | **$140** | **$174** | **124.3%** | **$243** | **$71** | **29.2%** |
| Provision for income taxes | (126) | (126) | 0 | 0.0% | (53) | (73) | 137.7% | (98) | (28) | 28.6% |
| Minority interest | (7) | (6) | (1) | 16.7% | (5) | (2) | 40.0% | (2) | (5) | 250.0% |
| **Net income** | **$181** | **$181** | **($0)** | **-0.2%** | **$82** | **$99** | **120.7%** | **$143** | **$38** | **26.6%** |
| **EPS** | **$0.42** | **$0.42** | **$0.00** | **0.4%** | **$0.18** | **$0.24** | **132.1%** | **$0.33** | **$0.09** | **26.9%** |
| **New GAAP EPS** | **$0.44** | **$0.46** | **-$0.01** | **-2.7%** | **$0.21** | **$0.24** | **115.5%** | **$0.36** | **$0.08** | **22.9%** |
| Reported EPS | **$0.42** | **$0.42** | **$0.00** | **-0.7%** | **$0.35** | **$0.07** | **19.9%** | **$0.89** | **($0.47)** | **-53.0%** |
| Shares Outstanding | 429 | 432 | (3) | -0.7% | 451 | (22) | -4.9% | 430 | (1) | -0.2% |
| Cash Flow | 313 | 326 | (13) | -4.1% | 221 | 92 | 41.6% | 267 | 46 | 17.2% |
| **CFPS** | **$0.73** | **$0.76** | **-$0.03** | **-3.5%** | **$0.49** | **$0.24** | **48.9%** | **$0.62** | **$0.11** | **17.5%** |
| Depreciation and amortization | 132 | 145 | (13) | -9.0% | 139 | (7) | -5.0% | 124 | 8 | 6.5% |
| Goodwill amortization | 9 | 15 | (6) | -40.0% | 11 | (2) | -15.7% | 12 | (3) | -25.0% |
| Capital expenditures | 224 | 175 | 49 | 28.0% | 175 | 49 | 28.0% | 199 | 25 | 12.6% |
| EBITDA | 474 | 485 | (11) | -2.3% | 308 | 166 | 53.9% | 396 | 78 | 19.7% |
| Tax rate | 40.1% | 40.2% | (0.0) | -0.2% | 37.9% | 0.0 | 6.0% | 40.3% | (0.0) | -0.5% |
| **Operating Margins:** | | | | | | | | | | |
| *HES* | *16.9%* | *16.0%* | | | *9.5%* | | | *15.1%* | | |
| *Other* | *2.8%* | *1.5%* | | | *2.5%* | | | *-0.4%* | | |
| Energy Services Group | 13.9% | 13.4% | | | 8.1% | | | 12.1% | | |
| E&C Group | 3.6% | 3.3% | | | 3.6% | | | 2.2% | | |
| Operating Margin | 10.1% | 9.9% | | | 5.6% | | | 8.1% | | |
| EBITDA Margin | 14.0% | 14.1% | | | 10.2% | | | 11.9% | | |

Source: Company reports and Salomon Smith Barney

# Notes

# Notes

# Notes

ADDITIONAL INFORMATION IS AVAILABLE UPON REQUEST US11J075

# Within the past three years, Salomon Smith Barney, including its parent, subsidiaries, and/or affiliates, has acted as manager or co-manager of a public offering of the securities of this company.

Salomon Smith Barney ("SSB"), including its parent, subsidiaries, and/or affiliates ("the Firm"), usually makes a market in the U.S.-traded over the counter securities recommended in this report and may sell to or buy from customers, as principal, securities recommended in this report. The Firm or employees preparing this report may have a position in securities or options of any company recommended in this report. An employee of the Firm may be a director of a company recommended in this report. The Firm may perform or solicit investment banking or other services from any company recommended in this report.

Securities recommended, offered, or sold by SSB: (i) are not insured by the Federal Deposit Insurance Corporation; (ii) are not deposits or other obligations of any insured depository institution (including Citibank); and (iii) are subject to investment risks, including the possible loss of the principal amount invested. Although information has been obtained from and is based upon sources SSB believes to be reliable, we do not guarantee its accuracy and it may be incomplete or condensed. All opinions and estimates constitute SSB's judgment as of the date of the report and are subject to change without notice. This report is for informational purposes only and is not intended as an offer or solicitation for the purchase or sale of a security.

This report has been approved for distribution in the United Kingdom by Salomon Brothers International Limited, which is regulated by the Securities and Futures Authority. The investments and services contained herein are not available to private customers in the UK and South Africa. This report was prepared by SSB and, if distributed in Japan by Nikko Salomon Smith Barney Limited, is being so distributed under license. This report is made available in Australia through Salomon Smith Barney Australia Securities Pty Ltd. (ABN 64 003 114 832), a Licensed Securities Dealer, and in New Zealand through Salomon Smith Barney New Zealand Limited, a member firm of the New Zealand Stock Exchange. This report does not take into account the investment objectives or financial situation of any particular person. Investors should obtain advice based on their own individual circumstances before making an investment decision. Salomon Smith Barney Securities (Proprietary) Limited is incorporated in the Republic of South Africa (company registration number 2000/025866/07) and its registered office is at Grosvenor Corner, 195 Jan Smuts Avenue, Rosebank, 2198, Republic of South Africa.

Guide to investment ratings: *RANK* is a guide to the expected total return over the next 12-18 months. The total return required for a given rank depends on the degree of risk (see below) in a stock. The higher the risk, the higher the required return. For example, a 1 (Buy) rating indicates a total return ranging from 15% or greater for a low-risk stock to 30% or greater for speculative stocks. Estimated returns for other risk categories are scaled accordingly. *RISK* takes into account predictability of earnings and dividends, financial leverage, and stock price volatility. *L (Low Risk):* predictable earnings and dividends, suitable for conservative investors. *M (Medium Risk):* moderately predictable earnings and dividends, suitable for average equity investors. *H (High Risk):* earnings and dividends are less predictable, suitable for aggressive investors. *S (Speculative):* very low predictability of fundamentals and a high degree of volatility, suitable only for investors/traders with diversified portfolios that can withstand material losses. *V (Venture):* indicates a stock with venture capital characteristics that is suitable for sophisticated investors with a high tolerance for risk and broadly diversified investment portfolios. A thorough explanation of the ratings system is available upon request.

Investing in non-U.S. securities, including ADRs, by U.S. persons may entail certain risks. The securities of non-U.S. issuers may not be registered with, or be subject to, the reporting requirements of, the U.S. Securities and Exchange Commission. There may be limited information available on foreign securities. Foreign companies are generally not subject to uniform audit and reporting standards, practices and requirements comparable to those in the U.S. Securities of some foreign companies may be less liquid and their prices more volatile than securities of comparable U.S. companies. In addition, exchange rate movements may have an adverse effect on the value of an investment in a foreign stock and its corresponding dividend payment for U.S. investors. Investors who have received this report from the Firm may be prohibited in certain U.S. states from purchasing securities mentioned in this report from Salomon Smith Barney. Please ask your Financial Consultant for additional details.

Salomon Smith Barney is a service mark of Salomon Smith Barney Inc.

© Salomon Smith Barney Inc., 2001. All rights reserved. Any unauthorized use, duplication, or disclosure is prohibited by law and will result in prosecution.

# EXHIBIT
# 132-A

**A .G. Edwards**

Equity Research - OIL SERVICE
December 5, 2001

Analyst: C. K. Poe Fratt (314)955-4562
Associate: J. Collins/J. Morgan

## ASBESTOS NEWS CONTINUES TO DEVELOP - NORTH AMERICAN DRILLING MARKET WEAK AND 2001-2 EPS ESTIMATES LOWERED

---

**Halliburton (HAL 22.65 - NYSE)**
**Strong Buy/Speculative**

---

| | | | |
|---|---|---|---|
| Market Cap ($mil.): | $9,740 | Est. Long-Term EPS CAGR: | |
| Dividend: | $0.50 | Book Value/Share: | $10.71 |
| Yield: | 2.2% | | |

Fiscal Year Ends Dec

| EPS | 2000A | 2001E | Prior | 2002E | Prior | 2003E | Prior |
|---|---|---|---|---|---|---|---|
| Qtr1 | $0.06 | $0.20 | | $0.29 | $0.35 | | |
| Qtr2 | $0.12 | $0.33 | | $0.32 | $0.36 | | |
| Qtr3 | $0.18 | $0.42 | | $0.38 | $0.39 | | |
| Qtr4 | $0.22 | $0.32 | $0.38 | $0.42 | $0.44 | | |
| Year | $0.59 | $1.29 | $1.33 | $1.41 | $1.54 | | |

---

*** Asbestos cases continue – $100 million of jury awards/settlements entered as judgments in Texas court - Vigorous appeals expected**
*** Lower natural gas prices pushing North American capital spending and US onshore drilling activity is expected to moderate through the end of the year. Adjusting 2001-2 EPS estimates to reflect more conservative revenue/margin assumptions.**
*** Significant discount relative to its peer group adequately discounts HAL's potential asbestos risk. Remain cautious in the near-term due to weakness in natural gas markets, but believe HAL's prospects for earnings growth in 2002 remain favorable. Price target lowered to $35, but current valuation is attractive. Reiterating Strong Buy/Speculative rating.**

**Asbestos cases continue – $100 million of jury awards/settlements entered as judgments in Texas court - Vigorous appeals expected**
Last week, a Texas district court in Orange, Texas entered a judgment against HAL's Dresser Industries subsidiary on a $65 million jury verdict rendered in September 2001 in favor of five plaintiffs following a trial of several weeks. Dresser believes that the trial court committed numerous errors, including the application of Alabama law and certain rulings on evidence during the trial. Additionally, the trial court denied Dresser the right to present evidence that the alleged illnesses of the plaintiffs were not caused by Dresser products, but instead could have been caused by the products manufactured by other companies, which had already settled with the plaintiffs. Dresser intends to appeal this judgment and believes that the trial evidence did not support the verdict and the judgment on appeal will be in Dresser's favor.

With the judgment entered into the court, HAL will now be able to begin appealing the verdict/judgment, which could take as long as 16-20 months.

The same district court also entered three other judgments against Dresser for a total of $35.7 million in favor of 100 separate plaintiffs. These judgments are related to an alleged breach of settlement agreements signed earlier this year by a New Orleans lawyer who represented Harbison-Walker (H-W), which had been defending Dresser pursuant to the agreement in effect when H-W was spun-off by Dresser in 1992. These settlement agreements obligate H-W to pay damages to the plaintiffs, not Dresser. Dresser intends to appeal these three judgments on the grounds that it was not a party to the settlement agreements and it did not authorize anyone to settle on its behalf. Dresser believes that these judgments are contrary to applicable law and that its appeal will be successful. In addition, HAL has been able to settle similar claims at much lower costs, as discussed below.

In late October, a jury in Mississippi awarded $150 million in compensatory damages for exposure to asbestos. The responsible parties were Dresser Industries, Minnesota Mining & Manufacturing-MMM and AC&S. Six plaintiffs were each awarded $25 million and Dresser (through the Harbison-Walker (H-W) subsidiary) was found liable in two of the six cases for total compensatory damages of $21.3 million ($10.7 million per plaintiff). This verdict has not yet been affirmed and a judgment has not yet been entered against HAL. Once this formality is complete, HAL is expected to begin the appeal process on this case.

In our view, these large jury awards are troubling due to the size of awards and jury findings appear to based on the possibility of development of asbestos-related illnesses, not actual presence of asbestosis, a form of asbestos-related lung cancer, or mesothelioma, a cancer that is caused by exposure to asbestos. Nonetheless, HAL's asbestos liability remains large and the overhang could remain in place for the next several years in spite of HAL's vigorous defense (in part due to the lengthy appeals process). At the end of the third quarter, there were a total of 146,000 open asbestos claims against HAL. This number includes 24,000 open but settled claims. By division, the claims are broken down as follows: 109,000 claims against Dresser, 30,000 claims against Kellogg Brown & Root, and 7,000 that were filed before the spin-off Harbison-Walker (H-W). Since 1976, 340,000 claims have been filed against HAL and 194,000 claims have been settled at an average gross cost of about $740, or net of insurance of just under $200 each.

Halliburton currently has $704 million in gross asbestos litigation claims reserves, or $125 million net of insurance coverage at the end of 3Q2001. In the past, insurance coverage has covered 75%-90% of the amount of jury awards/settlements, depending on the nature of the alleged exposure to asbestos and the specific subsidiary against which an asbestos claim is asserted. The coverage is provided by a large number of insurance policies written by dozens of insurance companies, one of the largest of which is London-based Equitas. The insurance companies wrote the coverage over a period of more than 30 years for HAL's subsidiaries and their predecessors.

Halliburton also disclosed in the 3Q2001 10-Q that it is defending 182,000 open, not settled post-H-W spin-off claims, with only 100,000 claims naming Dresser as defendant. Included in these 100,000 claims are 17,000-25,000 claims in the process of being settled by H-W, which may become open and unresolved claims if H-W is unable to complete the settlements. Since H-W has failed to provide HAL with an adequate defense and indemnification against these claims, HAL must verify that it is a named defendant and treat the claims as open claims. HAL has filed suit against RHI AG, the current owner of H-W, to enforce coverage and conserve the amount of insurance coverage that is available to HAL to settle claims and pay judgments.

HAL is certain to continue to mount a vigorous appeal and believes that these judgments will be either overturned or reduced on appeal. HAL believes that it has strong defenses. More important, other jury awards have been reduced by significant amounts and the company believes this award is likely to be changed.

**Lower natural gas prices pushing North American capital spending and US onshore drilling activity is expected to moderate through the end of the year. Adjusting 2001-2 EPS estimates to reflect more conservative revenue/margin assumptions.**
Higher integrated oil capital spending remains positive for the oilfield service industry, but weak natural gas markets are negatively impacting near-term North American market fundamentals. Since activity by integrated oil companies is more focused on international and deepwater drilling markets, higher capital spending should cause a shift of oilfield service assets out of North America. As a result, oilfield service activity in North America should moderate and major oilfield service companies like Halliburton (with about 60%-65% of revenues from international markets) are well positioned to benefit from a more balanced market.

While the outlook for international markets appears favorable, we are more concerned about the near-term prospects for the North American market due to lower natural gas prices. As a result, we are lowering our 2002 revenue growth estimates for Halliburton and scaling back our operating margin assumptions. Revenue growth is expected to average 5.2% in 2002 (down from our previous estimate of 6.6%) and operating margins are estimated to be in the 11.8% range (down from 12.4%). Our current earnings outlook incorporates a slowdown in North America, which should be mostly offset by improving international drilling markets. To reflect more conservative revenue/margin assumptions, we have adjusted our 2001 earnings estimate to $1.29 (down from $1.33) and our 2002 EPS estimate to $1.41 (from $1.54). Please note that our current 2002 EPS estimate includes about $40 million of goodwill amortization that will be eliminated under the new FASB accounting rules and our cash earnings estimate for HAL is $1.47 per share.

**Significant discount relative to its peer group adequately discounts HAL's potential asbestos risk. Remain cautious in the near-term due to weakness in natural gas markets, but believe HAL's prospects for earnings growth in 2002 remain favorable. Price target lowered to $35, but current valuation is attractive. Reiterating Strong Buy/Speculative rating.**
Although there is no guarantee that asbestos litigation (a long-standing issue for HAL) will not become a bigger problem in the future, we believe management is proactively managing this issue and it remains under control. We expect a vigorous defense by HAL and remain optimistic that the asbestos liability will remain under control. Given the significant discount relative to its peer group, we believe that HAL's current stock price adequately discounts potential asbestos liability risk.

At this point, we believe that we are close to the mid-point of the upswing in international markets and the North American drilling downturn should continue through yearend, with the US onshore drilling rig count expected to decline another 10% from current levels (799 as of November 30th). In response to lower drilling activity, we believe that natural gas production is likely to decline and natural gas prices should begin to turn up over the next six months, assuming normal weather. As a result of firm integrated oil company capital spending, we believe that the international drilling recovery will offset most of the slowdown in North America and the major oilfield service stocks are well positioned to perform better over the next 12 months.

Although disappointing earnings, a weak engineering & construction (E&C) business environment and exposure to asbestos litigation have weighed on the stock price, an extensive restructuring in the E&C business, the sale of Dresser Equipment Group and improving Energy Service operating results, especially outside of North America, should enable Halliburton to perform better in the near-term. In addition, a slowing of asbestos litigation claims could help the stock perform better.

Trading at 7.7x 2002E cash flow and a Total Enterprise Value ratio of about 6.2x 2002E EBITDA, the stock is under-valued on an absolute and relative basis. Although our price target has been adjusted to $35, or about 24x our 2002 cash EPS estimate of $1.47, we are reiterating our Strong Buy rating.

**A.G. Edwards**

*Trusted Advice · Exceptional Service*

**Additional information available upon request.** The material contained herein has been prepared from sources and data we believe to be reliable but we make no guarantee as to its accuracy or completeness. This material is published solely for informational purposes and is not an offer to buy or sell or a solicitation of an offer to buy or sell any security or investment product. This material is not to be construed as providing investment services in any jurisdiction where such offers or solicitation would be illegal. Opinions and estimates are as of a certain date and subject to change without notice. You should be aware that investments can fluctuate in price, value and/or income, and you may get back less than you invested. Past performance is not necessarily a guide to future performance. Investments or investment services mentioned may not be suitable for you and if you have any doubts you should seek advice from your financial consultant. Where the purchase or sale of an investment requires a change from one currency to another, fluctuations in the exchange rate may have an adverse effect on the value, price or income of the investment. Certain investments may be mentioned that are not readily realizable. This means that it may be difficult to sell or realize the investment or obtain reliable information regarding its value. The levels and basis of taxation can change.

This document has been approved by A.G. Edwards & Sons (U.K.) Limited, regulated by the FSA. © 2001 A.G. Edwards & Sons, Inc., Member SIPC. www.agedwards.com

# EXHIBIT
# 133

SunTrust Robinson Humphrey℠ Capital Markets
A Division of SunTrust Capital Markets, Inc.

# Halliburton Company

**HAL-$21.90**

**BUY (1L)**

## HAL: Litigation News Not Incremental

**December 5, 2001**

**Diversified Oil Service**

**Tom Escott CFA**
404-266-6159
*thomas_escott@rhco.com*

Carrie Montague
404-266-6154

## Summary


- According to an 8-K filed by HAL yesterday, a Texas district court entered judgement last Thursday from a $65 mil verdict against the company that was rendered in September. Although the shares are trading down somewhat this morning, we do not believe this is incremental news.
- However, HAL outlined several points of appeal and believes that a ruling in favor of the company will result from the appeal process.
- In addition, we understand that settlement discussions have been underway with the plaintiffs for a small fraction of the $65 mil ruling, at least somewhat discounting the merits of the case, in our opinion.
- Furthermore, this verdict has already been included in the $700 mil in legal liabilities that the company previously disclosed and we believe has already been discounted into the share price. As a result, we maintain our BUY (1L) rating on HAL shares.


| Fundamentals | |
|---|---|
| Price (12/05/2001) | $21.90 |
| 52-Week Range | $49.20-$19.70 |
| Mkt. Cap. (mil.) | $9,417.0 |
| Shares Out. (mil.) | 430.0 |
| Dividend/Yield | $0.50/2.3% |
| Revenue-12/01E (mil.) | $13,169.0 |
| Book Value/Share | $9.97 |
| ROE (12/00A) | NA |
| Debt/Cap. | 26.0% |
| Est. Five-Year EPS Growth | 15% |
| Technical Rating | 4 |

| Valuation | 12/01E | 12/02E |
|---|---|---|
| P/E | 16.8x | 16.8x |
| PEG | 1.1x | 1.1x |
| Mkt. Cap./Revenue | 0.7x | NA |
| EV/EBITDA | NA | NA |

| Recommendation | |
|---|---|
| **Current Rating** | **1L** |
| Prior Rating | 1L |
| **Current Target Price** | **$40.00** |
| Previous Target Price | $40.00 |

| EPS | | Q1 | Q2 | Q3 | Q4 | Year |
|---|---|---|---|---|---|---|
| 12/00A | **Actual** | **$0.11A** | **$0.17A** | **$0.24A** | **$0.28A** | **$0.80A** |
| 12/01E | **Current** | **$0.20A** | **$0.33A** | **$0.42A** | **$0.35E** | **$1.30E** |
| | Previous | $0.20A | $0.33A | $0.42A | $0.35E | $1.30E |
| 12/02E | **Current** | **$0.30E** | **$0.31E** | **$0.33E** | **$0.36E** | **$1.30E** |
| | Previous | $0.30E | $0.31E | $0.33E | $0.36E | $1.30E |
| 12/03E | **Current** | **NA** | **NA** | **NA** | **NA** | **NA** |
| | Previous | NA | NA | NA | NA | NA |

First Call Consensus EPS: 12/01E $1.31; 12/02E $1.33; 12/03E NA

## Opinion

According to an 8-K filed by HAL yesterday, a Texas district court entered a judgement last Thursday against Dresser Industries, a HAL subsidiary, from a $65 million verdict that was rendered in September regarding asbestos claims against the company. We do not believe this is incremental news, as the verdict had been rendered several weeks ago and the information on the case had been widely known.

However, HAL outlined several points of appeal and believes that a ruling in favor of the company will result from the appeal process. According to the filing, the court denied Dresser the right to present certain evidence implying that the illnesses of the five plaintiffs involved were caused by the products of other companies that had previously settled with the plaintiffs, not Dresser products.

In addition, we understand that settlement discussions have been underway with the plaintiffs for a small fraction of the $65 million ruling, indicating that plaintiffs may also feel that the ruling may not hold up in court. Furthermore, this verdict has already been included in the $700 million in legal liabilities that HAL has already disclosed. All but $125 million of these pre-tax claims are covered by HAL's insurance providers. On an after-tax basis, these claims represent $0.18 per share of net liability. We believe the market has more than discounted the shares for this amount and we maintain our BUY (1L) rating on HAL shares.

## Company Description

Halliburton was founded in 1919 and is currently based in Dallas, Texas. Following the 1998 merger with Dresser Industries, Halliburton is now the largest oil services company in the industry. The company currently has operations in over 100 countries worldwide and is a leading diversified energy services, engineering, construction, maintenance and energy equipment company.

NOTES
D = An employee of SunTrust Capital Markets, Inc. is a director of this company.
U = SunTrust Capital Markets, Inc. or its affiliates managed or co-managed an offering of this company's securities within the last three years.
+ = The Robinson-Humphrey Company, LLC managed or co-managed an offering of this company's securities within the last three years. The institutional business of the The Robinson-Humphrey Company, LLC was sold to SunTrust Capital Markets, Inc. on July 27, 2001, and SunTrust Capital Markets, Inc. is not affiliated with The Robinson-Humphrey Company, LLC.

RATING = SunTrust Robinson Humphrey's rating system assigns a number code (1 = BUY, 2 = OUTPERFORM, 3 = NEUTRAL, 4 = UNDERPERFORM, 5 = SELL) for our 12-month fundamental rating as well as for our technical ratings. Our BUY and OUTPERFORM ratings indicate that we expect the stock to beat appropriate market indices over the next 12 months. A NEUTRAL rating suggest in line with market-type performance. Our UNDERPERFORM and SELL ratings indicate underperformance is expected over the next 12 months. Also included is our risk rating: L = Low, M = Medium, H = High, S = Speculative. We also infrequently use a risk rank of V = Venture, which is defined as risk and return consistent with venture capital; only for well-diversified portfolios. All references to the rating appear in the following order: fundamental – risk rank – technical.

SunTrust Capital Markets, Inc. is a registered broker-dealer. It is owned by SunTrust Banks, Inc. ("SunTrust"). Despite this affiliation, securities recommended, offered, sold by, or held at SunTrust Capital Markets, Inc. (i) are not insured by the Federal Deposit Insurance Corporation; (ii) are not deposits or other obligations of any insured depository institution (including SunTrust) and (iii) are subject to investment risks, including the possible loss of the principal amount invested. SunTrust may have a lending relationship with companies mentioned herein.

SunTrust Robinson Humphrey is a service mark of SunTrust Capital Markets, Inc. Information contained herein has been derived from sources believed to be reliable but is not guaranteed as to accuracy and does not purport to be complete analysis of the security, company or industry involved. This report is not to be construed as an offer to sell or a solicitation of an offer to buy any security. SunTrust Capital Markets, Inc. or one or more of its officers or employees may have positions in any securities or options. For over-the-counter securities recommended in this report, the firm usually makes a market. The firm and/or one or more of its officers or employees may buy from or sell to customers on a principal basis. Investors may be prohibited in certain states from purchasing some over-the-counter securities mentioned herein. Opinions expressed are subject to change without notice. The information herein is for persons residing in the United States only and is not intended for any person in any other jurisdiction.

© SunTrust Capital Markets, Inc. 2001. All rights reserved. Reproduction or quotation in whole or part without permission is forbidden.

# EXHIBIT 134

# THE BUCKINGHAM RESEARCH GROUP

***Intra-Day Research Notes for December 7, 2001***

**B.F. Goodrich Corporation (GR-$24.27)**
**ACCUMULATE FY Ends Dec. Target: $32**
**FY01 EPS From/To:** $3.05E/NC vs. $2.97A LY (**Consensus:** $3.06E)
**FY02 EPS From/To:** $2.80E/NC (**Consensus:** $2.59E)
**Next Q EPS** (Dec-01) **From/To:** $0.62E/NC **vs.** $0.80A LY (**Consensus:** $0.62E)

*2002E EPS shown ex. goodwill amortization.*

*Edward Wheeler (212) 922-5535 / ewheeler@buckresearch.com*

***GR Shares Weak On Asbestos Concerns At Halliburton; Maintain Accumulate Rating***

- We believe the current weakness in the shares of B.F. Goodrich (GR) is attributable to negative asbestos litigation disclosure at Halliburton. This is yet another reminder of the valuation discount associated with this issue. We have attempted to recognize the asbestos discount in our $32 per share target for GR, but realize the wide variation in investor tolerance for this liability will likely persist. On balance, we remain confident that GR shares overly discount this issue and we maintain our Accumulate rating.

- Our valuation of GR shares is based on several issues. We are estimating EPS of $2.45 for GR in 2002, following the spin-off of engineered industrial products (EIP) and excluding goodwill amortization. As a well-positioned aerospace supplier and assuming 2002 represents the low point for commercial aerospace spare parts demand, a GR share valuation in the 15x EPS range, or $37 per share, would be highly consistent with peer valuations. EIP should record EPS in the $0.35 per share range in 2002, a level also well below normal (EIP's EPS was $0.53 in 2000). Industrial component suppliers are currently trading in the range of 16x 2002 EPS, in the expectation that 2002 will represent a time of below-normal demand. Applying a 20% discount for EIP in recognition of its relatively small ($1 billion) revenue base, we would expect a valuation in the $5 per share range for EIP. By our estimate, GR shares thus reflect an $18 per share discount for asbestos liabilities.

- Goodrich had a liability of $180 million for settled asbestos cases as of September 30, 2001, and a probable added liability of $250 million from unsettled cases, based on settlement rates so far this year. In addition, assuming new cases at a 39,000 per year rate for both this year and last, would result in an annual liability in the $115 million range. Insurance currently stands at $923 million; thus, Goodrich will have $115 million ($107 million of which is incremental) in annual liabilities to be internally funded after four years. While the future liability estimate, which is equivalent to $1 per share, is subject to wide variation, we remain confident the discounted present value of this issue will be in the $5-$10 per share range. Unlike Halliburton and a number of others, Goodrich settles virtually all cases, often even those where the group case goes to trial. Goodrich represents a minor (under 5%) portion of most cases. Finally, the asbestos exposure associated with Goodrich is in encapsulated products where the risk of illness is sharply diminished.

- A steady, if modest, improvement in airline traffic and in industrial activity appears to have occurred since the October lows. If sustained, confidence in the 2002 earnings outlook for Goodrich could well improve. We are maintaining our $2.80 per share estimate for 2002, which includes estimated earnings from the engineered industrial products (EIP) unit and excludes goodwill amortization. GR shares remain an attractive value, in our view, trading at 8.9x recession-year estimated EPS.

- The EIP spin-off is on track for early 2002 execution and an initial filing should occur in the next several weeks. GR will reduce the common dividend following the spin-off. We are including a $0.35 per share contribution from EIP in our 2002 EPS estimate (flat with likely 2001 results). Potential 2002 EPS for EIP assuming normalized economic growth should approximate the $0.53 per share delivered in 2000 and we would expect earnings improvement toward normalized levels in the second half of next year.

This report is based upon information available to the public. No representation is made that it is accurate or complete. The Buckingham Research Group, and others associated with it may have positions in, and may effect transactions in, securities of the companies mentioned herein and may also perform or seek to perform investment banking services for those companies.

# EXHIBIT 135

Marcus, Andrew W. CFA 203-863-2361 12/7/01
Mitchelson, Douglas D. 203-863-2364
Dix, James G. 203-863-2363
Deutsche Banc Alex. Brown Inc.

---

VIACOM INC. (VIA) "STRONG BUY"

VIA.B: Fears of Asbestos Exposure Overdone - Strong Buy

---

| | | | | | |
|---|---|---|---|---|---|
| Date: | 12/06/2001 | CF: | 2000A | 2001E | 2002E |
| Price: | 47.96 | 1Q | 0.43 | 0.42 | NE |
| 52-Wk Range: | 60 - 29 | 2Q | 0.50 | 0.58A | NE |
| Ann Dividend: | 0.0 | 3Q | 0.53 | 0.62 | NE |
| Ann Div Yld: | 0.00% | 4Q | 0.56 | 0.49 | NE |
| Mkt Cap (mm): | 90,884 | FY(Dec.) | 2.10 | 2.01 | 2.13 |
| 3-Yr Growth: | 25% | FY P/ACF | 22.8X | 23.9X | 22.5X |
| | | CY ACF | 2.10 | 2.01 | 2.13 |
| Est. Changed | No | CY P/ACF | 22.8X | 23.9X | 22.5X |

---

Industry: ENTERTAINMENT
Shares Outstanding(Mil.): 1895.0
Return On Equity (2000) : 0.0%

---

HIGHLIGHTS:

Viacom stock was down on Friday largely due to fears of asbestos liability. We believe that the potential liability to Viacom relative to its market capitalization is immaterial and reaffirm our Strong Buy. Viacom's stock dropped $2.47 in sympathy with Halliburton's stock due to the company's legacy Westinghouse asbestos exposure. Halliburton's stock was down $8.85, or $3.8 billion in value, as it incurred a judgement for $30 million for five people exposed to asbestos. We believe fears for Viacom are overblown because:

- A smaller population of people were exposed to Westinghouse products that included asbestos (only insulation blankets used in nuclear power plants and table tops used in ships)

- Stopped using third-party products which contained asbestos by the early 70's

- Insurance companies have committed to covering "a substantial portion of its current costs and settlement associated with asbestos claims" (10-K filing)

- Have already made adequate reserves for liability and stated in 10-K "not likely to have a material adverse effect"

- Even if ultimate liability matched the value that Haliburton's stock has lost today ($3.8 billion), that would only represent $2.00 per share for Viacom (1.9 million shares out)

- Reaffirm Strong Buy on Viacom

DETAILS:

The following is the excerpt from Viacom's 2000 10-K filing:

Other Matters. The Company is a defendant in numerous lawsuits claiming various asbestos-related personal injuries, which allegedly occurred from use or inclusion of asbestos in certain products supplied by previously divested industrial business, generally in the pre-1970 time period. Typically, these lawsuits are brought against multiple defendants in state and federal courts. The Company was neither a manufacturer nor a producer of asbestos. As of December 31, 2000, the Company had pending approximately 99,590 asbestos cases, excluding cases in various stages of settlement. The Company has brought suit against certain of its insurance carriers with respect to asbestos claims. Under the terms of a settlement agreement resulting from this suit, carriers that have agreed to the settlement are now reimbursing the Company for a substantial portion of its current costs and settlement associated with asbestos claims. The Company believes that it has meritorious defenses to asbestos matters, that where appropriate it has adequately provided for resolution of matters and that any ultimate liability resulting from asbestos matters is not likely to have a material adverse effect on its results of operations, financial position or cash flows.

Information herein is believed to be reliable and has been obtained from sources believed to be reliable, but its accuracy and completeness cannot be guaranteed. Opinions, estimates, and projections constitute our judgement and are subject to change without notice. This publication is provided to you for information purposes only and is not intended as an offer or solicitation for the sale of any financial instrument. Deutsche Banc Alex. Brown Inc. and its affiliates worldwide, may hold a position or act as market maker in the financial instruments of any issuer discussed herein or act as advisor or lender to such issuer. Transactions should be executed through a Deutsche Bank entity in the client's home jurisdiction unless otherwise permitted by law. Deutsche Banc Alex. Brown Inc. is a member of NYSE and NASD. Copyright 2001 Deutsche Banc Alex. Brown Inc.

Additional Information Available Upon Request

The following stock(s) is (are) optionable: Viacom Inc..
Deutsche Bank Securities Inc. advised the special committee of the board of directors of Infinity Broadcasting Corp. in the acquisition by Viacom Inc. of all outstanding shares of Infinity Broadcasting Corp. not then owned by Viacom Inc.
First Call Corporation, a Thomson Financial company.
All rights reserved. 888.558.2500

# EXHIBIT 136

**Hibernia Southcoast Capital** **Research Comment Published @12:50PM CST 12/07/01**
*A Wholly Owned Subsidiary of Hibernia Corporation.*

**Halliburton Co.** **Oilfield Services**
**HAL/NYSE**

**Robert S. Trace (rtrace@sccc.com)**
**J. Michael Drickamer, CFA (mdrickamer@sccc.com)**
**(504) 528-9174**

*Headquartered in Dallas, Texas, Halliburton is a diversified energy services, engineering, maintenance, and construction company. HAL competes in more than 20 market segments, encompassing approximately two-thirds of all oilfield services, with leading market shares in pressure pumping, directional drilling, marine construction, and drilling fluids, among others. Halliburton operates in over 100 nations worldwide; international revenues represent 65%-to-70% of total Company revenues.*

| Rating | 3/2 | FYE: Dec | 4Q00 | 2000 | 1Q01 | 2Q01 | 3Q01 | 4Q01E | 2001E | 2002E |
|---|---|---|---|---|---|---|---|---|---|---|
| Price | $13.50 | EPS ($/share) | $0.28 | $0.80 | $0.20 | $0.33 | $0.42 | $0.35 | $1.30 | $1.35 |
| Target Price | NM | CFPS ($/share) | $0.61 | $2.09 | $0.56 | $0.72 | $0.78 | $0.71 | $2.76 | $2.78 |
| 52 Wk. Range | $49.25 - $19.35 | EBITDA (million) | $339.0 | $1,103.0 | $332.0 | $400.0 | $479.5 | $432.2 | $1,644.7 | $1,706.2 |
| Shares Out. (million) | $428.0 | Price/EPS | | 16.9 | | | | | 10.4 | 10.0 |
| Mkt. Cap. (million) | $5,778.0 | Price/Cash Flow | | 6.5 | | | | | 4.9 | 4.9 |
| Avg. Volume | 5,716,260 | TEV/EBITDA | | 5.9 | | | | | 3.9 | 3.8 |
| | | Long-Term Debt (MM) | | | | $1,039.0 | | | | |
| | | Debt/Total Capital | | | | 18.9% | | | | |

Quarterly estimates may not add to full year total, due to rounding.

- **Downgrading HAL's rating from BUY/STRONG BUY to HOLD/BUY on increasing uncertainty surrounding asbestos litigation.**
- **Suspending target price.**

**Downgrading Halliburton's short and long-term rating, due to increasing uncertainty surrounding asbestos litigation.** – Halliburton's stock is trading down significantly today, as the Company announced yet another significant award against the Company for asbestos related litigation. Company management has publicly stated its position on the matter, and expects to be vindicated in the appellate court. Halliburton continues to be a leader in the oilfield services industry with leading market shares in pressure pumping, directional drilling, completion equipment and services, geophysical software, production services, and LNG engineering and construction. However, it appears via HAL's 2002 earnings and cash flow multiples that the Company is not about to escape litigation anytime soon. Therefore, we believe that the asbestos issue will continue to overhang the stock, compressing the multiples, thus limiting potential upside appreciation. **As such, we are downgrading Halliburton's rating to HOLD/BUY from BUY/STRONG BUY, and suspending our target price.**

**Investment Ratings: Short Term/Long Term; 1- Strong Buy, 2- Buy, 3 - Hold, 4 - Sell**

*The information contained herein is based on sources which we believe to be reliable but is not guaranteed by us and is not considered to be all inclusive. It is not to be construed as an offer or the solicitation of an offer to sell or buy the securities herein mentioned. The firm and/or its individual shareholders and/or members of their families may have a position in the securities mentioned and, before or after your receipt of this report, may make or recommend purchases and/or sales for their own accounts or for the accounts of other customers of the firm from time to time in the open market or otherwise. Opinions expressed are our present opinions only and are subject to change without notice. Hibernia Southcoast Capital may also perform or seek to perform investment banking for entities referred to herein. Investments not DIC-insured. May lose value. No bank guarantee.*

# EXHIBIT 137

MOODY'S
INVESTORS SERVICE

# Rating Action: MOODY'S CONFIRMS HALLIBURTON'S RATINGS AT A1; CHANGES RATING OUTLOOK TO NEGATIVE

Global Credit Research - 07 Dec 2001

**Approximately $1 Billion of Debt Securities Affected.**

New York, December 07, 2001 -- Moody's confirmed the A1 senior unsecured debt ratings of Halliburton Company and changed the rating outlook from stable to negative. The change in rating outlook is in response to a series of recent adverse asbestos-related judgements against Halliburton and other plaintiffs and reflects Moody's concerns about the uncertainty of future asbestos claims, the adequacy of U.S. tort laws to deal with such claims, and the inconsistency in the size of the judgements. In addition, Moody's believes recent bankruptcy filings have reduced the number of companies that law firms active in asbestos litigation can target, which could make law firms more aggressive in looking for plaintiffs against companies. However, Moody's noted that Halliburton's financial condition and liquidity remain strong, with financial leverage well below that of its peers.

Ratings confirmed are Halliburton Company's senior unsecured debentures, notes, and medium-term notes at A1; its shelf registration for senior unsecured debt at (P)A1; and its shelf registration for subordinated debt at (P)A2. Also confirmed are the senior unsecured notes and debentures of Dresser Industries, Inc. at A1 and the guaranteed senior notes issued by Baroid Corporation at A1. Also confirmed is Halliburton's Prime-1 rating for commercial paper.

Headquartered in Dallas, Texas, Halliburton Company is one of the world's largest diversified energy services, engineering, maintenance, and construction companies.

New York
John Diaz
Managing Director
Corporate Finance
Moody's Investors Service
JOURNALISTS: 212-553-0376
SUBSCRIBERS: 212-553-1653

New York
Alexandra S. Parker
Senior Vice President
Corporate Finance
Moody's Investors Service
JOURNALISTS: 212-553-0376
SUBSCRIBERS: 212-553-1653

MOODY'S
INVESTORS SERVICE

© 2014 Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved.

**CREDIT RATINGS ISSUED BY MOODY'S INVESTORS SERVICE, INC. ("MIS") AND ITS AFFILIATES ARE MOODY'S CURRENT OPINIONS OF THE RELATIVE FUTURE CREDIT RISK OF ENTITIES, CREDIT COMMITMENTS, OR DEBT OR DEBT-LIKE SECURITIES, AND CREDIT RATINGS AND RESEARCH**

**PUBLICATIONS PUBLISHED BY MOODY'S ("MOODY'S PUBLICATION") MAY INCLUDE MOODY'S CURRENT OPINIONS OF THE RELATIVE FUTURE CREDIT RISK OF ENTITIES, CREDIT COMMITMENTS, OR DEBT OR DEBT-LIKE SECURITIES. MOODY'S DEFINES CREDIT RISK AS THE RISK THAT AN ENTITY MAY NOT MEET ITS CONTRACTUAL, FINANCIAL OBLIGATIONS AS THEY COME DUE AND ANY ESTIMATED FINANCIAL LOSS IN THE EVENT OF DEFAULT. CREDIT RATINGS DO NOT ADDRESS ANY OTHER RISK, INCLUDING BUT NOT LIMITED TO: LIQUIDITY RISK, MARKET VALUE RISK, OR PRICE VOLATILITY. CREDIT RATINGS AND MOODY'S OPINIONS INCLUDED IN MOODY'S PUBLICATIONS ARE NOT STATEMENTS OF CURRENT OR HISTORICAL FACT. MOODY'S PUBLICATIONS MAY ALSO INCLUDE QUANTITATIVE MODEL-BASED ESTIMATES OF CREDIT RISK AND RELATED OPINIONS OR COMMENTARY PUBLISHED BY MOODY'S ANALYTICS, INC. CREDIT RATINGS AND MOODY'S PUBLICATIONS DO NOT CONSTITUTE OR PROVIDE INVESTMENT OR FINANCIAL ADVICE, AND CREDIT RATINGS AND MOODY'S PUBLICATIONS ARE NOT AND DO NOT PROVIDE RECOMMENDATIONS TO PURCHASE, SELL, OR HOLD PARTICULAR SECURITIES. NEITHER CREDIT RATINGS NOR MOODY'S PUBLICATIONS COMMENT ON THE SUITABILITY OF AN INVESTMENT FOR ANY PARTICULAR INVESTOR. MOODY'S ISSUES ITS CREDIT RATINGS AND PUBLISHES MOODY'S PUBLICATIONS WITH THE EXPECTATION AND UNDERSTANDING THAT EACH INVESTOR WILL, WITH DUE CARE, MAKE ITS OWN STUDY AND EVALUATION OF EACH SECURITY THAT IS UNDER CONSIDERATION FOR PURCHASE, HOLDING, OR SALE.**

MOODY'S CREDIT RATINGS AND MOODY'S PUBLICATIONS ARE NOT INTENDED FOR USE BY RETAIL INVESTORS AND IT WOULD BE RECKLESS FOR RETAIL INVESTORS TO CONSIDER MOODY'S CREDIT RATINGS OR MOODY'S PUBLICATIONS IN MAKING ANY INVESTMENT DECISION. IF IN DOUBT YOU SHOULD CONTACT YOUR FINANCIAL OR OTHER PROFESSIONAL ADVISER.

ALL INFORMATION CONTAINED HEREIN IS PROTECTED BY LAW, INCLUDING BUT NOT LIMITED TO, COPYRIGHT LAW, AND NONE OF SUCH INFORMATION MAY BE COPIED OR OTHERWISE REPRODUCED, REPACKAGED, FURTHER TRANSMITTED, TRANSFERRED, DISSEMINATED, REDISTRIBUTED OR RESOLD, OR STORED FOR SUBSEQUENT USE FOR ANY SUCH PURPOSE, IN WHOLE OR IN PART, IN ANY FORM OR MANNER OR BY ANY MEANS WHATSOEVER, BY ANY PERSON WITHOUT MOODY'S PRIOR WRITTEN CONSENT.

All information contained herein is obtained by MOODY'S from sources believed by it to be accurate and reliable. Because of the possibility of human or mechanical error as well as other factors, however, all information contained herein is provided "AS IS" without warranty of any kind. MOODY'S adopts all necessary measures so that the information it uses in assigning a credit rating is of sufficient quality and from sources MOODY'S considers to be reliable including, when appropriate, independent third-party sources. However, MOODY'S is not an auditor and cannot in every instance independently verify or validate information received in the rating process or in preparing the Moody’s Publications.

To the extent permitted by law, MOODY'S and its directors, officers, employees, agents, representatives, licensors and suppliers disclaim liability to any person or entity for any indirect, special, consequential, or incidental losses or damages whatsoever arising from or in connection with the information contained herein or the use of or inability to use any such information, even if MOODY'S or any of its directors, officers, employees, agents, representatives, licensors or suppliers is advised in advance of the possibility of such losses or damages, including but not limited to: (a) any loss of present or prospective profits or (b) any loss or damage arising where the relevant financial instrument is not the subject of a particular credit rating assigned by MOODY’S.

To the extent permitted by law, MOODY'S and its directors, officers, employees, agents, representatives, licensors and suppliers disclaim liability for any direct or compensatory losses or damages caused to any person or entity, including but not limited to by any negligence (but excluding fraud, willful misconduct or any other type of liability that, for the avoidance of doubt, by law cannot be excluded) on the part of, or any contingency within or beyond the control of, MOODY'S or any of its directors, officers, employees, agents, representatives, licensors or suppliers, arising from or in connection with the information contained herein or the use of or inability to use any such information.

NO WARRANTY, EXPRESS OR IMPLIED, AS TO THE ACCURACY, TIMELINESS, COMPLETENESS, MERCHANTABILITY OR FITNESS FOR ANY PARTICULAR PURPOSE OF ANY SUCH RATING OR OTHER OPINION OR INFORMATION IS GIVEN OR MADE BY MOODY'S IN ANY FORM OR MANNER WHATSOEVER.

MIS, a wholly-owned credit rating agency subsidiary of Moody’s Corporation ("MCO"), hereby discloses that most issuers of debt securities (including corporate and municipal bonds, debentures, notes and commercial paper) and preferred stock rated by MIS have, prior to assignment of any rating, agreed to pay to MIS for appraisal and rating services rendered by it fees ranging from $1,500 to approximately $2,500,000. MCO and MIS also maintain policies and procedures to address the independence of MIS's ratings and rating processes. Information regarding certain affiliations that may exist between directors of MCO and rated entities, and between entities who hold ratings from MIS and have also publicly reported to the SEC an ownership interest in MCO of more than 5%, is posted annually at www.moodys.com under the heading "Shareholder Relations — Corporate Governance — Director and Shareholder Affiliation Policy."

For Australia only: Any publication into Australia of this document is pursuant to the Australian Financial Services License of MOODY'S affiliate, Moody's Investors Service Pty Limited ABN 61 003 399 657AFSL 336969 and/or Moody's Analytics Australia Pty Ltd ABN 94 105 136 972 AFSL 383569 (as applicable). This document is intended to be provided only to "wholesale clients" within the meaning of section 761G of the Corporations Act 2001. By continuing to access this document from within Australia, you represent to MOODY'S that you are, or are accessing the document as a representative of, a "wholesale client" and that neither you nor the entity you represent will directly or indirectly disseminate this document or its contents to "retail clients" within the meaning of section 761G of the Corporations Act 2001. MOODY'S credit rating is an opinion as to the creditworthiness of a debt obligation of the issuer, not on the equity securities of the issuer or any form of security that is available to retail clients. It would be dangerous for "retail clients" to make any investment decision based on MOODY'S credit rating. If in doubt you should contact your financial or other professional adviser.

# EXHIBIT 138

SALOMON SMITH BARNEY

Target Price Change ☑
Rating Change ☑

# Halliburton Company (HAL)#

## HAL: Downgrading on Mounting Asbestos Liabilities

**3H** *(Neutral, High Risk)*
Mkt Cap: **$8,965.5 mil.**

United States

**December 7, 2001**

OILFIELD EQUIPMENT & SERVICES

**Geoff Kieburtz**
+1-212-816-3139
*geoff.kieburtz@ssmb.com*

Robert MacKenzie
+1-212-816-6629

SUMMARY

- We are downgrading Halliburton to 3H from 1M due to mounting asbestos liabilities and are dropping our price target to $20 from $36.
- On December 5th, a jury in Baltimore, Maryland returned a verdict against Dresser and other defendants, of which the company's share was $30 million.
- This verdict comes on the heels of a $21 million Mississippi jury verdict, a $65 million judgement in Orange, Texas, and an additional $36 million, representing a settlement previously negotiated by Harbison-Walker.
- All of these cases pertain to Harbison-Walker, a former subsidiary.
- The company has indicated that in all cases that it believes the trial courts have committed numerous errors, and that it expects to prevail on appeal.
- While the stock heavily discounts Halliburton's asbestos exposure, the specter of lawsuits spiraling out of control is likely to adversely impact the stock for the foreseeable future, and thus we cannot recommend it at this time.

**FUNDAMENTALS**

| | |
|---|---|
| P/E (12/01E) | 15.8x |
| P/E (12/02E) | 18.1x |
| TEV/EBITDA (12/01E) | 9.0x |
| TEV/EBITDA (12/02E) | 9.9x |
| Book Value/Share (12/01E) | $11.18 |
| Price/Book Value | 1.9x |
| Dividend/Yield (12/01E) | $0.50/2.4% |
| Revenue (12/01E) | $12,940.7 mil. |
| Proj. Long-Term EPS Growth | NA |
| ROE (12/01E) | 12.9% |
| Long-Term Debt to Capital(a) | 26.8% |

HAL is in the S&P 500® Index.

(a) Data as of most recent quarter

**SHARE DATA**

| | |
|---|---|
| Price (12/6/01) | $20.85 |
| 52-Week Range | $49.20-$19.70 |
| Shares Outstanding(a) | 430.0 mil. |
| Convertible | No |

**RECOMMENDATION**

| | |
|---|---|
| **Current Rating** | **3H** |
| Prior Rating | 1M |
| **Current Target Price** | **$20.00** |
| Previous Target Price | $36.00 |

**EARNINGS PER SHARE**

| FY ends | | 1Q | 2Q | 3Q | 4Q | Full Year |
|---|---|---|---|---|---|---|
| **12/00A** | **Actual** | **$0.11A** | **$0.17A** | **$0.24A** | **$0.28A** | **$0.80A** |
| **12/01E** | **Current** | **$0.20A** | **$0.33A** | **$0.42A** | **$0.36E** | **$1.32E** |
| | Previous | $0.20A | $0.33A | $0.42A | $0.36E | $1.32E |
| **12/02E** | **Current** | **$0.30E** | **$0.27E** | **$0.27E** | **$0.31E** | **$1.15E** |
| | Previous | $0.30E | $0.27E | $0.27E | $0.31E | $1.15E |
| **12/03E** | **Current** | **NA** | **NA** | **NA** | **NA** | **$1.60E** |
| | Previous | NA | NA | NA | NA | $1.60E |

First Call Consensus EPS: 12/01E $1.31; 12/02E $1.33; 12/03E NA

**OPINION**

Halliburton filed an 8K indicating that it had received an adverse Jury verdict, of which its share was $30 million. The plaintiffs were all sick with Cancer allegedly due to exposure to Harbison-Walker Refractories products. This verdict comes after three other recent large awards over the past several months totaling $122 million. The company has indicated that in all cases that it believes the trial courts have committed numerous errors, and that it expects to prevail on appeal. While we believe that the stock currently discounts massive asbestos liabilities, the specter of lawsuits spiraling out of control, much like those at other asbestos defendants, is likely to negatively impact stock performance for the foreseeable future, and thus cannot recommend it to investors at this time. Accordingly we are downgrading the stock to 3H from 1M. We are further dropping our price target to $20 from $36, based on 12x our 2005 EPS estimate of $2.65, discounted back at 22%. We dropped our earnings multiple from 21x to 12x and raised our discount rate to 22% from 19% due to the uncertainty surrounding the asbestos liabilities.

A member of citigroup

## BACKGROUND

On October 30th, a Mississippi jury had awarded $150 million in compensatory damages to six plaintiffs in an asbestos suit. Halliburton's share of the verdict was $21.25 million pertaining to two of the plaintiffs. The company will file motions to have the verdict set aside and will appeal if these motions are not successful. Among the likely arguments is that the Harbison-Walker products to which the plaintiffs claimed exposure did not exist.

In August, an Orange, Texas jury found in favor of five plaintiffs and warded $15 million in compensatory damages and $50 million in punitive damages. All five of the plaintiffs had cancer, ostensibly as a result of their exposure to asbestos contained in Harbison-Walker products. This verdict was subsequently announced concurrently with the Mississippi verdict and was entered as a judgement on November 29, 2001. In this case, the company believes that the trial court committed numerous errors, including the application of Alabama law and its evidentiary rulings during the trial, in addition to denying Halliburton the right to present evidence that the alleged injuries of the plaintiffs were caused by the products of other companies that had previously settled with the plaintiffs, as opposed to those of Harbison-Walker. Separately, the same court held Halliburton liable for a $36 million settlement that had been previously negotiated by Harbison-Walker. Despite not being a party to the settlement, the court found Dresser liable to pay the settlement, and denied the company the right to defend itself in a hearing. The company plans to appeal both rulings.

## ANALYSIS

In our report on August 22, 2001, we review the nature of the asbestos liabilities at Halliburton. To paraphrase, there are four buckets (actually three and a half). First are claims related to Brown & Root construction projects, second are claims related to refractory products made by Harbison-Walker (H-W), and third are other former Dresser Industries products. The H-W claims fall into two categories, those filed before the 1992 spin-off of H-W for which Dresser (now Halliburton) retained responsibility, and those filed after for which H-W was supposed to be responsible. The second quarter charge was taken to reserve for the potential that H-W may fail to fulfill its responsibility due to financial constraints. The charge was figured by taking the best estimate of the H-W cases still outstanding and multiplying by its historical settlement rate and insurance recovery rate. The H-W settlement rate has been considerably higher than Halliburton's average $750/claim (by nearly a factor of ten), but its insurance recovery, at 90%, has been higher than the Halliburton average. Halliburton has an historical average net payout of approximately $200/claim over the roughly 175,000 claims it has settled.

The issue for investors is assessing the risk that in the future either the rate at which new claims are filed against the company increases, or that the net payout per claim increases - or both. Concerns on the first point were heightened by the June 10Q disclosure that almost as many claims were filed against the company in the first half of this year as in all of last year (close to 50,000). These concerns should have been moderated by the third quarter disclosure that the claims rate had fallen back to the year ago rate in the quarter. However, this is an example of where the absence of historical quarterly claims filed data limits the analysis of the new information.

Concerns on the second point have been dramatically exacerbated of late by the recent jury awards, which are by far the largest in Halliburton's history. Legal advisors generally prefer to say less than more, and the company has had jury awards made against it in the past, that were subsequently set aside or substantially reduced, however they were substantially smaller than these recent cases.

We continue to monitor the situation closely and we recognize the unpredictability and apparent irrationality of the asbestos litigation environment in general. For example, at least 95% of the claims filed against Halliburton are by claimants that have no symptoms of illness and a very small fraction, under 3%, have diagnosed cancer. Notably, the claimants in

both the Orange, Texas case and the Baltimore, Maryland case all had been diagnosed with cancer. In addition, each case that is filed against Halliburton has many other co-defendants, creating a degree of competition between defendants to avoid being tagged with a liability. However, because of these factors and others, we cannot confidently develop a "worst case scenario" for Halliburton's ultimate asbestos liability. While the company has recently improved its disclosure dramatically, the absence of some historical information does complicate the determination of whether the situation is deteriorating or not, and if so is it significant. We can, however, do the math that if one projected a net liability of $5B for Halliburton over the next 10 years (assuming current tax rate, etc), the net present value of this liability would equate to approximately $5.40 per share.

## COMPANY DESCRIPTION

Halliburton provides a comprehensive scope of products and services in well construction, production infrastructure, engineering and construction, and energy-related capital equipment. The company has been organized into three groups - the Energy Services Group (ES), and Engineering and Construction Group (E&C). The ES Group provides discrete services and products and integrated solutions to customers in the exploration, development and production of oil and gas and has two segments: Halliburton Energy Services (HES), and the midstream operations of the former Brown and Root Energy Services (BRES), combined with Landmark Graphics (LMRK). The E&C group provides services to energy and industrial customers and government entities worldwide and consists of Kellogg, Brown and Root, which includes the marine E&C activities of the former BRES and the former Brown & Root Services.

ADDITIONAL INFORMATION AVAILABLE UPON REQUEST
# Within the past three years, Salomon Smith Barney, including its parent, subsidiaries and/or affiliates, has acted as manager or co-manager of a public offering of the securities of this company.
Salomon Smith Barney ("SSB"), including its parent, subsidiaries and/or affiliates ("the Firm"), usually makes a market in the U.S.-traded over the counter securities recommended in this report and may sell to or buy from customers, as principal, securities recommended in this report. The Firm or employees preparing this report may have a position in securities or options of any company recommended in this report. An employee of the Firm may be a director of a company recommended in this report. The Firm may perform or solicit investment banking or other services from any company recommended in this report.
Securities recommended, offered, or sold by SSB: (i) are not insured by the Federal Deposit Insurance Corporation; (ii) are not deposits or other obligations of any insured depository institution (including Citibank); and (iii) are subject to investment risks, including the possible loss of the principal amount invested. Although information has been obtained from and is based upon sources SSB believes to be reliable, we do not guarantee its accuracy and it may be incomplete or condensed. All opinions and estimates constitute SSB's judgment as of the date of the report and are subject to change without notice. This report is for informational purposes only and is not intended as an offer or solicitation for the purchase or sale of a security. Investing in non-U.S. securities, including ADRs, by U.S. persons may entail certain risks. Investors who have received this report may be prohibited in certain U.S. states from purchasing securities mentioned in this report from SSB. Please ask your financial consultant for additional details. This report has been approved for distribution in the United Kingdom by Salomon Brothers International Limited, which is regulated by the Securities and Futures Authority. The investments and services contained herein are not available to private customers in the UK and South Africa. This report was prepared by SSB and, if distributed in Japan by Nikko Salomon Smith Barney Limited, is being so distributed under license. This report is made available in Australia through Salomon Smith Barney Australia Securities Pty Ltd. (ABN 64 003 114 832), a Licensed Securities Dealer, and in New Zealand through Salomon Smith Barney New Zealand Limited, a member firm of the New Zealand Stock Exchange. This report does not take into account the investment objectives or financial situation of any particular person. Investors should obtain advice based on their own individual circumstances before making an investment decision. Salomon Smith Barney Securities (Proprietary) Limited is incorporated in the Republic of South Africa (company registration number 2000/025866/07) and its registered office is at Grosvenor Corner, 195 Jan Smuts Avenue, Rosebank, 2198, Republic of South Africa. Salomon Smith Barney is a service mark of Salomon Smith Barney Inc.
© Salomon Smith Barney Inc., 2001. All rights reserved. Any unauthorized use, duplication or disclosure is prohibited by law and may result in prosecution.

# EXHIBIT 139



OILFIELD SERVICES AND EQUIPMENT
James Stone
+1 212 713 1467/james.stone@ubsw.com
David Wright, Associate Analyst (+1 212 713 1342)

UBS Warburg
RESEARCH NOTE
December 7, 2001

## Halliburton Co (HAL-$20.85)

**Rating: Hold**

## Halliburton: Downgraded to Hold from Strong Buy

| Key Data | |
|---|---|
| 52-Wk Range | $49-20 |
| Eq.Mkt.Cap.(MM) | $8,953 |
| Sh.Out.(MM) | 429.4 |
| Float | 100% |
| Inst.Hldgs. | 76.9% |
| Av.Dly.Vol.(K) | 5,409 |
| Curr. Div./Yield | $0.50/2.4% |
| Sec.Grwth.Rate | NA |
| 12-mo. Tgt Price | $24.00 |
| 12-mo. Ret. Pot'l | 17.5% |
| Convertible? | No |
| Debt/Capital | 26.3% |

**Quarterly Earnings Per Share** (fiscal year ends December)

| | 2000A | 2001E | *Prev* | 2002E | *Prev* |
|---|---|---|---|---|---|
| 1Q | $0.06 | $0.20A | | | |
| 2Q | 0.12 | 0.33A | | | |
| 3Q | 0.18 | 0.42A | | | |
| 4Q | 0.22 | 0.36 | | | |
| **Year** | **$0.56** | **$1.30** | | **$1.28** | |
| FC Cons.: | $0.57 | $1.31 | | $1.33 | |
| P/E: | 37.2x | 16.0x | | 16.3x | |
| **Revs.(MM):** | $11,944 | $13,035 | | $12,593 | |
| Cash flow/sh.: | $1.79 | $2.63 | | $2.64 | |
| P/CF: | 11.6x | 7.9x | | 7.9x | |

Halliburton, through subsidiaries, provides services and products for the exploration, development and production segments of the petroleum industry; and provides engineering, construction, project management, facilities operation and maintenance for industrial and governmental customers.

Earnings exclude all extraordinary and one-time gains and losses.

### KEY POINTS

- Halliburton announced another significant adverse jury verdict against its Dresser subsidiary in an asbestos related case in Baltimore, MD. The jury award against Dresser alone is $30 million covering five plaintiffs. This is another case related to Harbison-Walker.
- If this verdict is entered into a judgment, the Baltimore case would bring to $153 million the total in verdicts and judgments against Halliburton in the last two months covering a total of about 50 plaintiffs.
- Our thesis on Halliburton has been that the discount in the stock related to its asbestos liabilities was too great given our analysis of the company's potential future liability on both a gross and net present value basis.
- Since October, the shares are down about 15% and the OSX is up about 5%. While we had cited adverse court verdicts as a primary risk, we did not think that the company would be hit with so many, so quickly, which has changed our view on the stock.
- The company will vigorously appeal these verdicts and is confident that the figures will be reversed or reduced upon appeal. However, the appellate process could take as long as two years, which is outside our current investment time horizon.
- While we do not anticipate that every claim filed against Halliburton will end up in court, in fact the vast majority of claims should continue to be settled at or near the company's historical settlement rates. Nevertheless, if only 1% of cases resulted in jury verdicts of a similar magnitude and the awards were upheld at the appellate level, the future liability would be significantly greater than our previous expectations.
- From a value standpoint, it is arguable that the stock is still quite undervalued. Its valuation discount to its peers is at historically wide levels and we believe its underlying business remains sound despite the near-term weakness in the oilfield service market.

- When all is said and done, we still believe that our analysis and our conclusions are reasonable. However, the current climate is sufficiently uncertain to merit more caution on our part.
- If we were to see several signs that would allow us to believe that the liability is confinable at the level of our previous analysis, we would be inclined to re-evaluate the stock. Since the value gap that results from our previous analysis is so great, we are not uncomfortable missing some of the initial upside if we wait for better signals.
- Therefore, we have lowered our rating to Hold from Strong Buy. We have also reduced our 12-month target price to $24 from $38 based on a lower assumed multiple of normalized earnings.

**RISKS**

In our opinion, the major risks are as follows: 1) oil and gas prices turn out to be substantially below our current expectations; 2) oil company exploration and development spending does not live up to our expectations of 10–15% growth per year; 3) service industry cost increases outpace price improvements causing undue margin pressure; 4) oilfield valuations, remain mired below historical normal levels; and 5) Halliburton's asbestos liabilities are significantly larger than our estimates, which could cause the company to significantly increase its provisions and perhaps strain its future liquidity.

Additional information available upon request.

**UBS Warburg LLC, 1285 Avenue of the Americas, New York, NY 10019 Phone: +1-212-713-2000**

This material has been prepared by a group, subsidiary or affiliate of UBS AG ("UBS"). UBS Warburg is a business group of UBS AG. It has no regard to the specific investment objectives, financial situation or particular needs of any specific recipient. This material is based on information obtained from sources believed to be reliable but no independent verification has been made, nor is its accuracy or completeness guaranteed. This report is published solely for informational purposes and is not to be construed as a solicitation or an offer to buy or sell any securities or related financial instruments. Opinions expressed herein are subject to change without notice and UBS is under no obligation to update or keep the information current. The securities described herein may not be eligible for sale in all jurisdictions or to certain categories of investors. UBS and/or its directors, officers and employees or clients may take positions in, and may make purchases and/or sales as principal or agent or UBS may act as market-maker in the securities or related financial instruments discussed herein. UBS may provide corporate finance and other services to and/or serve as directors of the companies referred to in this report. UBS accepts no liability for any loss or damage of any kind arising out of the use of this report. United Kingdom and rest of Europe: Except as otherwise specified herein, this material is communicated by UBS Warburg Ltd., a subsidiary of UBS AG, to persons who are market counterparties or intermediate customers (as detailed in the FSA Rules) and is only available to such persons. The information contained herein does not apply to, and should not be relied upon by, private customers. US: This report is being distributed to US persons by either UBS Warburg LLC or UBS PaineWebber Inc., subsidiaries of UBS AG, or by a group, subsidiary or affiliate of UBS AG, that is not registered as a US broker-dealer (a "non-US affiliate"), to major US institutional investors only. UBS Warburg LLC or UBS PaineWebber Inc. accepts responsibility for the content of a report prepared by another non-US affiliate when distributed to US persons by UBS Warburg LLC or UBS PaineWebber Inc. Canada: This report is being distributed by UBS Bunting Warburg Inc., a subsidiary of UBS AG and a member of the principal Canadian stock exchanges & CIPF. Singapore: This report is being distributed in Singapore by UBS Warburg Pte. Ltd. For investment advice or trade execution please contact your local sales representative. Additional information will be made available upon request.

© 2001 UBS AG. All rights reserved. This report may not be reproduced or distributed in any manner without the permission of UBS

# EXHIBIT
# 140

A.G. Edwards

Equity Research - OIL SERVICE
December 10, 2001

Analyst: C. K. Poe Fratt (314)955-4562
Associates: J. Collins/J. Morgan

# ASBESTOS LITIGATION OVERHANG LINGERS, BUT ESCALATING BANKRUPTCY FEARS SHOULD MODERATE - REITERATE STRONG BUY

## Halliburton (HAL 14.00 - NYSE)
## Strong Buy/Speculative

| | | | |
|---|---|---|---|
| Market Cap ($mil.): | $6,020 | Est. Long-Term EPS CAGR: | |
| Dividend: | $0.50 | Book Value/Share: | $10.71 |
| Yield: | 3.6% | | |

Fiscal Year Ends Dec

| EPS | 2000A | 2001E | Prior | 2002E | Prior | 2003E | Prior |
|---|---|---|---|---|---|---|---|
| Qtr1 | $0.06 | $0.20 | | $0.29 | | | |
| Qtr2 | $0.12 | $0.33 | | $0.32 | | | |
| Qtr3 | $0.18 | $0.42 | | $0.38 | | | |
| Qtr4 | $0.22 | $0.32 | | $0.42 | | | |
| Year | $0.59 | $1.29 | | $1.41 | | | |

*** Halliburton loses again on asbestos liability and $30 million jury award adds to previous jury awards/settlements of $100 million discussed last week – Vigorous appeal expected.**
*** HAL's aggressive defense strategy intact and vigorous appeals expected – Bankruptcy risk very low given strong financial position.**
*** Significant discount relative to its peer group adequately discounts HAL's potential asbestos risk. Price target lowered to $26, but current valuation is attractive. Reiterate Strong Buy/Speculative rating.**

**Halliburton loses again on asbestos liability and $30 million jury award adds to previous jury awards/settlements of $100 million discussed last week – Vigorous appeal expected.**
Halliburton announced on Friday that a jury in Baltimore, Maryland had returned verdicts against Harbison-Walker Refractories (H-W) (a former subsidiary of Dresser Industries) and two other defendants earlier in the week. Each of five plaintiffs alleged that exposure to H-W products had caused asbestos related health ailments and Dresser was found liable in each of the cases. A total of $40 million was awarded to the plaintiffs and Dresser was deemed to be responsible for $30 million of the total award.

HAL believes the trial court committed numerous errors and that the trial evidence did not support the verdicts. Primarily, three of the five plaintiffs in the case were unable to identify a Harbison Walker product in their workplace and fourth identified a Harbison Walker product that was never sold to the employer and hence could not have been used in their workplace. Maryland law requires plaintiffs show proximity, frequency, and intensity of

exposure to asbestos in proving liability and HAL has successfully challenged previous cases where these issues were not addressed. If the jury verdict is upheld on appeal, HAL believes it is likely that the monetary award (based on Maryland product liability law) will be reduced to less that $5 million.

In addition to the adverse jury awards in Baltimore, a Texas district court in Orange, Texas last week entered a judgment against Dresser Industries subsidiary on a $65 million jury verdict rendered in September 2001 in favor of five plaintiffs. Dresser believes that the trial court committed numerous errors, including the application of Alabama law in Texas and certain rulings on evidence during the trial. Additionally, the trial court denied Dresser the right to present evidence that the alleged illnesses of the plaintiffs were not caused by Dresser products but instead could have been caused by the products manufactured by other companies, which had already settled with the plaintiffs. Further, the Harbison Walker products described by the plaintiffs were never sold to their employer (US Pipe) and those products that were purchased by US Pipe did not contain asbestos.

The same district court also entered three other judgments against Dresser for a total of $35.7 million in favor of 100 separate plaintiffs. These judgments are related to an alleged breach of settlement agreements signed earlier this year by a New Orleans lawyer who represented Harbison-Walker (H-W), which had been defending Dresser pursuant to the agreement in effect when H-W was spun-off by Dresser in 1992. These settlement agreements obligate H-W to pay damages to the plaintiffs, not Dresser. Dresser intends to appeal these three judgments on the grounds that it was not a party to the settlement agreements and it did not authorize anyone to settle on its behalf. The H-W lawyer and claims manager specifically and consistently testified that they entered into the settlements on behalf of H-W, not Dresser. Dresser believes that these judgments are contrary to applicable law, including previous precedents set by the Texas Supreme Court.

In late October, a jury in Mississippi awarded $150 million in compensatory damages for exposure to asbestos. The responsible parties were Dresser Industries, Minnesota Mining & Manufacturing-MMM and AC&S. Six plaintiffs were each awarded $25 million and Dresser (through the Harbison-Walker (H-W) subsidiary was found liable in two of the six cases for total compensatory damages of $21.3 million ($10.7 million per plaintiff). This verdict has not yet been affirmed and a judgment has not yet been entered against HAL. In this case, there was no identification of a H-W product by the plaintiffs and hence, no proof of asbestos fiber release, no expert testimony that any products were defective, and no lost wages or illness in the plaintiffs. Further, the court refused to address venue issues of the trial and every jury member had been screened for asbestos exposure by the same law firm representing the plaintiffs. A vigorous appeal, which could last at least 18 months, is expected once post trial motions have been exhausted.

Prior to these awards, the most HAL had ever paid on any one of the 194,000 asbestos claims it has settled is $1.8 million. Also, the outcomes in some of the trials appear based on the possibility of development of asbestos-related illnesses, not actual presence of asbestosis, a form of asbestos-related lung inflammation, or mesothelioma, a incurable lung cancer that is directly linked to exposure to asbestos. In all of the cases, HAL’s grounds for appeal could results in favorable outcomes in the courts of appeal. In similar cases, jury awards have been reduced by significant amounts or completely overturned. If challenges to the verdicts through post trial motions are unsuccessful, Dresser will file appeals. The full appeals process on the cases is expected to take between 16-to-20 months. As a result, HAL’s asbestos liability overhang will continue for the foreseeable future.

**HAL’s aggressive defense strategy intact and vigorous appeals expected – Bankruptcy risk very low given strong financial position.**
Despite the recent negative jury awards, Halliburton is committed to continuing to pursue a vigorous defense strategy in fighting the pending asbestos claims and any future asbestos claims. At the end of the third quarter, there were a total of 146,000 open asbestos claims against HAL, including 24,000 open but settled claims. By division, the claims are broken down as follows: 109,000 claims against Dresser, 30,000 claims against Kellogg Brown & Root, and 7,000 that were filed before the spin-off Harbison-Walker (H-W).

Since 1976, 340,000 claims have been filed against HAL and 194,000 claims have been settled at an average gross cost of about $740, or net of insurance of just under $200 each. Of the 194,000 claims settled, close to 50% of the claims have been closed with no payment by HAL. In the 400 most serious claims (mesothelioma present in plaintiffs), settlements have averaged $12,500 per claim. This average includes HAL’s largest payout of $1.8 million and 100 claims that were settled with no payment. At the end of 3Q2001, Halliburton had a gross asbestos litigation reserve of $704 million, or $125 million net of insurance coverage.

In the past, insurance has covered 75%-90% of the amount of jury awards/settlements, depending on the nature of the alleged exposure to asbestos and the specific subsidiary against which an asbestos claim is asserted. On the conference call, HAL disclosed that the amount of insurance coverage available for the H-W claims is in the area of $2.0 billion ($1.5 billion net of estimated recoveries on the balance sheet). In addition, HAL has insurance over other claims but did not quantify the extent of the coverage. The coverage is provided by a large number of insurance policies written by dozens of insurance companies (London-based Equitas is one of the largest) over a period of more than 30 years for HAL's subsidiaries and their predecessors.

As disclosed in its recent 10-Q filings, since H-W failed to provide HAL with an adequate defense and indemnification against its post spin-off claims, Halliburton recently began defending 120,000 open, not settled post-H-W spin-off claims, including 17,000-25,000 claims in the process of being settled by H-W, which may become open and unresolved claims if H-W is unable to complete the settlements. HAL has filed suit against RHI AG, the current owner of H-W, to force RHI to satisfy its obligation and conserve the amount of insurance coverage that is available to HAL to settle claims and pay judgments. Importantly, all of the recent juror awards have come in H-W cases where HAL did not become involved until late in the process and its typical defense strategy was not fully utilized.

We believe that a large portion of the sharp stock price drop on Friday was attributable to concerns about the possibility of a bankruptcy filing by HAL. Given Halliburton’s strong financial position, we see a bankruptcy filing as highly unlikely at this time. HAL currently has $250 million of cash (including $100 million of cash in joint venture companies) and $2.7 billion of other working capital, which should become a source of liquidity in slowing oilfield service markets. Additionally, HAL has full availability of its $700 million of credit facilities, half of which matures in August 2002 and the remainder in August 2006. HAL has been in contact with the banks providing the credit facilities and all have affirmed the full availability of the credit lines. HAL’s debt-to-total capital ratio is 26.6%, down from 41.6% at the beginning of the year.

HAL’s strong balance sheet position is further bolstered by a significant amount of operating cash flow expected in 2002. Using the consensus EPS estimate of $1.34 per share (our estimate is $1.41), HAL would generate

operating cash flow of $1.2 billion after taxes and dividends. Assuming capital expenditures of about $500 million in 2002, most of which is discretionary, HAL should generate about $700 million of free cash flow that could be used to meet any additional obligations.

HAL believes that given its strong balance sheet and significant cash flow, it can execute its business strategy with little or no dependence on public capital markets. Halliburton currently has $1.5 billion in public debt that is rated A-1 by Moody's and A+ by S&P. Of this debt $75 million matures in 2002, $289 million matures in 2003, $275 million matures in 2006, with the balance maturing in various period until 2096. Most of the debt is fixed rate, but HAL has converted $290 million in floating rate debt with interest rate swaps. HAL also indicated its accounting practices are conservative and, following recent Enron disclosures, there are no elaborate off balance sheet financing schemes (only joint venture debt). The ratings agencies have affirmed these ratings within the past two months, but changed the outlook to negative due to asbestos liability and weakness in the North American oilfield service markets.

HAL also has $35 million of commercial paper, which is rated A1-P1. Due to asbestos related developments, HAL may be closed out of commercial paper market in the near term, but believes it has the financial resources to backstop its requirements. Halliburton also provided clarification on the recent filing of a universal shelf with the SEC; the filing came in the normal course of business and is not an indication that an equity or debt offering is imminent. Availability under the company's previous $600 million shelf had dwindled following the issuance of $425 million of medium term notes during the summer.

In spite of these positives and HAL's substantial liquidity, the asbestos situation remains difficult. Large jury awards clearly increase the financial risk that is embedded into the asbestos litigation. The appeals process will provide clarification on the two most troubling aspects of verdicts including the magnitude of the awards and the lack of illness in several of the plaintiffs. If both decisions are upheld, HAL's exposure to asbestos could become a much larger issue. Those risks remain substantial and difficult to quantify; high awards could increase the rate of new claims, increase the settlement demands of plaintiffs and increase the number of cases that are tried in case where the outcomes are extremely difficult to predict. In addition, the amount of the asbestos liability could increase in part due to the decrease in the number of solvent defendants.

Due to the increasing number of asbestos claims filed over the past several years and the escalating cost of the asbestos liability, numerous large, well-capitalized companies have sought protection in bankruptcy court, including Federal Mogul-FMO and USG Corp-USG over the past six months. Although the market value of the stocks have suffered after the bankruptcy filings, the bankruptcy strategy protects the company from any future claims and could help to preserve some value for existing shareholders. In addition, bankruptcy protection should allow the companies to emerge without any future asbestos liability.

Given the use of bankruptcy protection by other companies with asbestos liability, it remains a possibility, albeit remote, that Halliburton could eventually pursue this strategy. In our view, additional significant stock price weakness (into the $5-$6 range) would also make a bankruptcy filing more attractive, i.e. less market value to lose and more to gain by forcing the asbestos plaintiffs to negotiate settlements. For existing shareholders, the use of a bankruptcy strategy is not particularly appealing due to unpredictability of the bankruptcy process and the certain loss of market value due to the amount of time that would be required to negotiate an exit

from bankruptcy protection. In any case, we believe that a bankruptcy filing is unlikely until HAL receives some indication of the outcome of the appeals process in the most recent high dollar amount awards.

**Significant discount relative to its peer group adequately discounts HAL's potential asbestos risk. Price target lowered to $26, but current valuation is attractive. Reiterate Strong Buy/Speculative rating.**
Although there is no guarantee that asbestos litigation (a long-standing issue for HAL) will not become an even bigger problem in the future, we believe management is proactively managing this issue. In addition, a significant amount of insurance coverage is in place and we expect a continued vigorous defense by HAL on all unreasonable claims. We remain optimistic that the asbestos liability will remain under control and not impair the company's ability to participate in the expected recovery in the oilfield service business. Given the significant drop in the stock price and expanded discount relative to its peer group, we believe that HAL's current stock price adequately discounts potential asbestos liability risk.

As we detail below, Halliburton's market capitalization has declined by $10.8 billion since June 28th (the date that RHI, H-W's current owner, requested support from HAL on the defense of asbestos claims), including Halliburton's equity market drop of $3.8 billion on Friday alone. In contrast, the two other major oilfield service companies have held their ground over the same time period (Baker Hughes-BHI is up 1% and Schlumberger-SLB is flat) and significantly out performed the Oilfield Service index-OSX.

Although disappointing earnings, a weak engineering and construction (E&C) business environment and exposure to asbestos litigation have weighed on the stock price, an extensive restructuring in the E&C business, the sale of Dresser Equipment Group and improving Energy Service operating results, especially outside of North America, should have enabled Halliburton to perform better and at least keep up with the rest of the group, especially with Schlumberger, which has its owns non-oilfield service problem with Sema.

**Adverse Impact of Asbestos Litigation (as of December 7, 2001)**

| | | Stock Price | | Percent | Market Cap ($millions) | | |
|---|---|---|---|---|---|---|---|
| Company | Sym | 6/28/01 | 12/7/01 | Change | 6/28/01 | 12/7/01 | Change |
| Halliburton | HAL | 37.17 | 12 | -68% | 15,958 | 5,152 | (10,806) |
| Baker Hughes | BHI | 33.89 | 34.37 | 1% | 11,383 | 11,544 | 161 |
| Schlumberger | SLB | 52.63 | 52.79 | 0% | 30,300 | 30,392 | 92 |
| Oilfield Index | OSX | 99.82 | 79.99 | -20% | | | |

Although we understand the inclination to sell Halliburton based on the increased uncertainty of the asbestos litigation, we believe that a portion of the stock price decline was due to the enormous losses as a result of the recent Enron bankruptcy filing. Understandably, investors are extremely skittish and more inclined to exit first and ask questions later.

Although we recognize that this developing situation is likely to cap the upside potential of Halliburton's stock price, we continue to believe that the market has overreacted and the current valuation of HAL is attractive. Management concurs with this assessment and has indicated that a significant stock repurchase plan is under consideration. Given the strong capital structure and high liquidity position, we believe that a $150-$200 million (and possibly even higher) stock buyback program is likely over the next month, if not sooner.

As a result, we are reiterating our Strong Buy/Speculative rating on Halliburton and believe that this morning's conference call was a solid first

step in helping investors grapple with the potential outcome of the asbestos litigation. We anticipate continued full disclosure on the issue by the company in the future and believe that the stock can regain some of the lost ground. Trading at 8x 2002E cash flow and a total enterprise value ratio of about 6.5x 2002E EBITDA, the stock is under-valued on an absolute and relative basis, although our price target has been reduced to $26, or about 20x our 2002 cash EPS estimate of $1.41, a significant discount to the group.

A slowing of asbestos litigation claims could help the stock perform better, although additional adverse jury awards could stimulate renewed selling pressure in the future. In addition, Halliburton is actively considering methods to reduce or altogether remove asbestos liability risk from its balance sheet, specifically by purchasing insurance coverage on its existing and future asbestos claims. However, the cost of this insurance coverage would surely be significant, so HAL is expected to continue to try to resolve the outstanding and future asbestos claims at a reasonable cost.

A.G. Edwards

*Trusted Advice · Exceptional Service*

**Additional information available upon request.** The material contained herein has been prepared from sources and data we believe to be reliable but we make no guarantee as to its accuracy or completeness. This material is published solely for informational purposes and is not an offer to buy or sell or a solicitation of an offer to buy or sell any security or investment product. This material is not to be construed as providing investment services in any jurisdiction where such offers or solicitation would be illegal. Opinions and estimates are as of a certain date and subject to change without notice. You should be aware that investments can fluctuate in price, value and/or income, and you may get back less than you invested. Past performance is not necessarily a guide to future performance. Investments or investment services mentioned may not be suitable for you and if you have any doubts you should seek advice from your financial consultant. Where the purchase or sale of an investment requires a change from one currency to another, fluctuations in the exchange rate may have an adverse effect on the value, price or income of the investment. Certain investments may be mentioned that are not readily realizable. This means that it may be difficult to sell or realize the investment or obtain reliable information regarding its value. The levels and basis of taxation can change.

This document has been approved by A.G. Edwards & Sons (U.K.) Limited, regulated by the FSA. © 2001 A.G. Edwards & Sons, Inc., Member SIPC. www.agedwards.com

# EXHIBIT 141

FLASH FLASH FLASH FLASH FLASH FL

COMPANY UPDATE

CREDIT SUISSE FIRST BOSTON
Equity Research

# ABB Ltd
ABBZn.VX

# Asbestos worries

- On Friday, the shares of Halliburton (HAL.N), the US Oil & Gas services company were off 42.5%, from US$ 20.84 at the open to US$ 12.0 at the close. The stock of Cooper Industries (CBR.N) was off 14.8%, from US$ 41.25 to US$ 35.75.
- We believe the sharp fall in HAL's is due to a filing with the SEC which stated that a Maryland jury has ordered it to pay US$ 30m to 5 plaintiffs that alleged exposure to asbestos whilst working for Hal's subsidiaries.
- According to the SEC filings (see copy on next page) Halliburton believes that the trial court committed numerous errors and that the trial did not support the verdicts. It intends to challenge the verdicts by post trial motion and, if those motions are denied, to appeal against the verdicts.
- Importantly, it seems that no awards of this magnitude have been held on appeal and we believe that will be the fate of the above cases as well. Note that Halliburton's historical settlement rate was as low as US$ 700-750 (less than a thousand dollars!) and on the face of it, we see nothing that would merit such a sharp increase in the average payout.
- Looking the fall in the market cap of Halliburton on Friday, we calculate the market is assuming that it will end up paying an average of US$ 26,004 for each of the 147,000 claims it has outstanding. Applying that figure – which we believe is too high – to ABB, yields a total of US$ 1.7bn if we use the number of open claims at 31/12/2000 (66k) and US$ 2.2bn if we use the number of open claims at 31/12/2001E (85k).
- These figures are very much in line with our previous assumption that ABB will end up paying a total of app. US$ 2bn, or 3.5 times the provision it currently has on its balance-sheet. We see no need to change that for the moment.
- Obviously, the fundamental restructuring story on ABB hasn't changed and in fact, we believe the company is well on the way to reducing net debt by well over US$ 500m in Q4. We believe the stock will probably fall today but maintain our stance that the mid-teens is a good entry point.

research team

Dan Manor
44 20 7888 4183
dan.manor@csfb.com

Chris Carpmael
44 20 7888 0287
chris.carpmael@csfb.com

Cameron Dewey
44 20 7888 0293
cameron.dewey@csfb.com

Adrian Croxson
+44 20 7883 8509
adrian.croxson@csfb.com

| | |
|---|---|
| Recommendation | BUY |
| Price (07 Dec 01) | 18.85 (SFr) |
| Target price (12 months) | 25.00 (SFr) |
| Market cap. (US$m) | 13,360.51 |
| Enterprise value (US$m) | 22,203.12 |
| Region / Country | European / Switzerland |
| Sector | Industrial Machinery |
| Date | 10 December 2001 |

Price / Price Relative




The price relative chart measures performance against the SSMI index.
On 07/12/01 the SSMI index closed at 6443.7.
On 07/12/01 the spot exchange rate was SFr1.48/eu 1. - eu0.89/US$1.

| Performance over | 1mth | 3mths | 12mths |
|---|---|---|---|
| Absolute (%) | 23.6 | 14.9 | -54.9 |
| Relative (%) | 19.9 | 11.6 | -43.8 |

| Year | 12/99A | 12/00A | 12/01E | 12/02E |
|---|---|---|---|---|
| Revenues (US$m) | 24,356.0 | 22,967.0 | 23,665.1 | 22,220.7 |
| EBITDA (US$m) | 1,917.00 | 2,221.00 | 1,911.75 | 1,764.10 |
| Net income (US$ m) | 1,360.0 | 1,443.0 | 448.3 | 263.1 |
| EPS (CSFB adj., US$) | 1.19 | 1.12 | 0.61 | 0.59 |
| ROIC (%) | 6.1% | 7.3% | 5.6% | 4.7% |
| P/E (x) | 9.55 | 10.14 | 18.62 | 19.26 |
| P/E rel | 64.05 | 73.21 | 151.88 | 168.02 |
| EV/EBITDA (x) | 8.3 | 7.6 | 11.6 | 12.6 |

| | | | |
|---|---|---|---|
| Dividend 2000 (US$) | 0.41 | Book value/share (12/00, US$) | 4.3 |
| Dividend yield (%) | 3.6% | Free float (%) | — |
| IC (12/01, US$m) | 17,967.38 | Number of shares (m) | 1,176.01 |
| Net debt (12/01, US$ m) | 8,842.6 | EV/IC (x) | 1.2 |
| Net debt/equity (12/01, %) | 218.3% | Current WACC (%) | 8.3% |

Source: FTI, Company data, Datastream, CSFB (EUROPE) LTD. Estimates.

# Comment

## Halliburton asbestos litigation

As noted on the cover, the shares of Halliburton were down over 42% on Friday, December 8th and it seems that the sharp fall was related the SEC filing in which Hal stated that a jury in Maryland has returned a verdict against it and two other companies in favour of 5 plaintiffs for a total of US$ 30m. A copy of the filing from Friday is shown below, followed by a copy of a part of the filing made after another case in October. The case comes on the heels of 2 other cases, in September and October this year, in which juries in Texas and Mississippi awarded US$ 65m to 5 plaintiffs and US$ 150m with Hal's share of US$ 21.25m, to 6 plaintiffs. Note that Hal's share didn't fall when the news on these cases came out.

> *'Halliburton Company announces that on December 5, 2001, a jury in Baltimore, Maryland returned verdicts against its subsidiary, Dresser Industries, Inc., and other defendants following a trial of several weeks involving asbestos claims. Each of five plaintiffs alleged exposure to Harbison-Walker Refractories products. Dresser's portion of the verdicts totals $30 million. Dresser believes that the trial court committed numerous errors, and that the trial evidence did not support the verdicts. Dresser intends to challenge the verdicts by post trial motion and, if those motions are not successful, to pursue an appeal aggressively.'*

This is a copy from the filing that was made on October 30th

> *'On October 30, 2001 registrant issued a press release entitled "Halliburton Disputes Asbestos Claims" pertaining, among other things, to an announcement that a jury in Holmes County, Mississippi rendered a verdict against three companies in an asbestos case in favor of six plaintiffs for a total of $150 million. Registrant's subsidiary, Dresser Industries, Inc., was a defendant in two of the claims. Registrant's share of the verdict is $21.25 million. The other two companies were assessed the remainder of the damages. Registrant plans to vigorously appeal if the verdict is not set aside. Registrant has strong defenses in response to the plaintiffs' claims. In addition to a complete lack of proof on key elements of the plaintiffs' claims, there were serious irregularities in both the jury selection process and the determination of venue for the case. Registrant believes the Mississippi appellate court will ultimately vindicate its position.'*

Halliburton's involvement with asbestos litigation appears to have come about through its subsidiary Dresser Industries, which it acquired in 1998. Dresser, in turn, had a business called Harbison-Walker, which it acquired as far back as 1967 but spun off in 1992. In addition, Halliburton has another subsidiary called Kellog Brown & Root which is also involved, as explained in more detail below, in asbestos litigation cases.

Now, Dresser Industries Inc and Kellog Brown & Root are defendants in a large number of asbestos related lawsuits. The plaintiffs allege injury as a result of exposure to asbestos in products manufactured by a former division of Dresser, Harbison- Walker,

(which was spun off in 1992) or in materials used in construction or maintenance projects of Kellog Brown & Root.

In terms of the claims that the jury returned last week, the claimants appear to have been pipefitters and bricklayers who had contracted cancer either in the fitting of Halliburton products or in its maintenance. In one case, one of the daughter's of a pipefitter had taken up and won litigation proceedings by claiming that she had contracted cancer through the washing of her father's work clothes.

Looking at Halliburton's share price performance over the past year it is interesting to note that it didn't move – up or down – when the first high profile case was announced in September (we didn't find the SEC filing for that case) or when the company made the filing for the second case, on the 30th of October. We don't know what caused the sharp move in the share price on Friday, when the filing for the 3rd case was made.

Figure 1: **Halliburton: Share price performance**




*Source: Company data, CSFB estimates.*

In addition, the share price of 3M (MMM.N), also shown below, which was named as a plaintiff in the October case (for which Halliburton made the SEC filing on October 30th) and also made an SEC filing in conjunction with that case (that was part of their 10-Q that was filed on November 13, 2001), didn't move on that day.

Figure 2: **3M: Share price performance**




*Source: Company data, CSFB estimates.*

## Implications for ABB

As is well known, ABB is involved in a number of asbestos claims in the US, as a result of its acquisition of Combustion Engineering in the US in 1990. As a reminder, as of December 2000 ABB had reserved US$ 590m for asbestos related claims and had also recorded US$ 160m for probable insurance recovery. Also, as of the end of 2000 ABB was named in approximately 66,000 personal injury claims and taking into account the number of new claims in 2001 and the number of claims that will have been settled during the year, we believe the number of outstanding claims would rise to approximately 85,000 by the end of December 2001.

In our valuation of the stock we have assumed that the total amount that ABB will end up paying in conjunction with asbestos related litigation will just over US$ 2bn. As this will result in tax savings of approximately US$ 600m (assuming a tax rate of 30%) we have therefore added US$ 1.4bn to our Enterprise value number.

The 42.5% fall in Halliburton's share price on Friday translated into US$ 3.796bn in Halliburton's market capitalization. If we assume the market is efficient and has priced things correctly, then one can say that the market is factoring in a cost of US$ 26,004 per each outstanding claim that Halliburton has been named in. This is shown in figure 3 below. Moving on to ABB, and applying the US$ 26,004 cost per claim, we arrive at a total cost of US$ 1.7bn if we take the number of claims as of the end of 2000 or a total of US$ 2.2bn if we take our assumption for the number of claims as of December 2001. We would of course highlight that our estimate of approximately US$2bn for the total claims paid out is driven by the cost of each claim and the number of claims lodged. If the number of claims continues to rise beyond December 2001 then we will obviously have to review our US$2bn estimate. However we would highlight that we believe that the US$26,000 implied by the Halliburton case maybe too high a payout per case.

**Figure 3: Fall in Halliburton's market cap - Implications of ABB**

| Haliiburton | |
|---|---|
| Hal shares outstanding (in US$ millions) | 429 |
| Fall in share price on Friday ($), December 7th | 8.85 |
| Total change in market cap on Friday in millions US$m | 3796.7 |
| Number of outstanding claims as of Sep 30, 2001 | 146,000 |
| Cost per case based on Friday's fall in market cap ($) | 26,004 |
| | |
| **ABB** | |
| Number of open claims as of December 2000 | 66,000 |
| Cost per case based on Friday's fall in Hal's market cap ($) | 26,004 |
| Total cost for ABB in millions US$ | 1716.3 |
| | |
| Number of claims as of December 2001E | 85,428 |
| Cost per case based on Friday's fall in Hal's market cap | 26,004 |
| Total cost for ABB in millions US$ | 2221.5 |

*Source: Company data, CSFB estimates.*

Both figures are pretty much in line with our previous estimate of US$ 2bn as noted above. It is important to note however that we believe that these decisions will be either turned or a the very least very substantially reduced either at the post trial stage or by the appeal's court. In terms of the share price, we believe ABB's stock is likely to fall on Monday (December 10th) although we would highlight that the information regarding Halliburton as available 2-3 hours before the close of trading in Europe on Friday and the stock appears to have been totally not impacted by these news. On Friday, ABB was off 1.05%, which is less than Invensys (off 3%), or Schneider (off 2%).

In addition, we would highlight that the ABB ADR (ABB.N) which is trading in NY, was off only 1%, in line with the share in Europe. In any case, we maintain our target price (12 months) of CHF 25 and our view that CHF 16 and below is a good entry point.

CREDIT SUISSE | FIRST BOSTON

| | | | | | |
|---|---|---|---|---|---|
| AMSTERDAM | 31 20 5754 890 | KUALA LUMPUR | 603 2143 0366 | SAN FRANCISCO | 1 415 836 7600 |
| ATLANTA | 1 404 656 9500 | LONDON | 44 20 7888 8888 | SÃO PAULO | 55 11 3841 6000 |
| AUCKLAND | 64 9 302 5500 | MADRID | 34 91 423 16 00 | SEOUL | 82 2 3707 3700 |
| BALTIMORE | 1 410 223 3000 | MELBOURNE | 61 3 9280 1888 | SHANGHAI | 86 21 6881 8418 |
| BANGKOK | 62 614 6000 | MEXICO CITY | 52 5 283 89 00 | SINGAPORE | 65 212 2000 |
| BEIJING | 86 10 6410 6611 | MILAN | 39 02 7702 1 | SYDNEY | 61 2 8205 4433 |
| BOSTON | 1 617 556 5500 | MOSCOW | 7 501 967 8200 | TAIPEI | 886 2 2715 6388 |
| BUDAPEST | 36 1 202 2188 | MUMBAI | 91 22 230 6333 | TOKYO | 81 3 5404 9000 |
| BUENOS AIRES | 54 11 4394 3100 | NEW YORK | 1 212 325 2000 | TORONTO | 1 416 352 4500 |
| CHICAGO | 1 312 750 3000 | PALO ALTO | 1 650 614 5000 | WARSAW | 48 22 695 0050 |
| FRANKFURT | 49 69 75 38 0 | PARIS | 33 1 53 75 85 00 | WASHINGTON | 1 202 354 2600 |
| HOUSTON | 1 713 220 6700 | PASADENA | 1 626 395 5100 | WELLINGTON | 64 4 474 4400 |
| HONG KONG | 852 2101 6000 | PHILADELPHIA | 1 215 851 1000 | ZURICH | 41 1 333 55 55 |
| JOHANNESBURG | 27 11 343 2200 | PRAGUE | 420 2 210 83111 | | |

Copyright Credit Suisse First Boston, and its subsidiaries and affiliates, 2001. All rights reserved.

This report is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or which would subject Credit Suisse First Boston or its subsidiaries or affiliates (collectively "CSFB") to any registration or licensing requirement within such jurisdiction. All material presented in this report, unless specifically indicated otherwise, is under copyright to CSFB. None of the material, nor its content, nor any copy of it, may be altered in any way, transmitted to, copied or distributed to any other party, without the prior express written permission of CSFB. All trademarks, service marks and logos used in this report are trademarks or service marks or registered trademarks or service marks of CSFB.

The information, tools and material presented in this report are provided to you for information purposes only and are not to be used or considered as an offer or the solicitation of an offer to sell or to buy or subscribe for securities or other financial instruments. CSFB may not have taken any steps to ensure that the securities referred to in this report are suitable for any particular investor. The contents of this report does not constitute investment advice to any person and CSFB will not treat recipients as its customers by virtue of their receiving the report.

Information and opinions presented in this report have been obtained or derived from sources believed by CSFB to be reliable, but CSFB makes no representation as to their accuracy or completeness and CSFB accepts no liability for loss arising from the use of the material presented in this report unless such liability arises under specific statutes or regulations. This report is not to be relied upon in substitution for the exercise of independent judgment. CSFB may have issued other reports that are inconsistent with, and reach different conclusions from, the information presented in this report. Those reports reflect the different assumptions, views and analytical methods of the analysts who prepared them.

CSFB may, to the extent permitted by law, participate or invest in financing transactions with the issuer(s) of the securities referred to in this report, perform services for or solicit business from such issuers, and/or have a position or effect transactions in the securities or options thereon. In addition, it may make markets in the securities mentioned in the material presented in this report. CSFB may, to the extent permitted by law, act upon or use the information or opinions presented herein, or the research or analysis on which they are based, before the material is published. CSFB may have, within the last three years, served as manager or co-manager of a public offering of securities for, or currently may make a primary market in issues of, any or all of the companies mentioned in this report. Additional information is available on request.

Some investments referred to in the research will be offered solely by a single entity and in the case of some investments solely by CSFB, or an associate of CSFB.

Past performance should not be taken as an indication or guarantee of future performance, and no representation or warranty, express or implied, is made regarding future performance. Information, opinions and estimates contained in this report reflect a judgement at its original date of publication by CSFB and are subject to change. The price, value of and income from any of the securities or financial instruments mentioned in this report can fall as well as rise. The value of securities and financial instruments is subject to exchange rate fluctuation that may have a positive or adverse effect on the price or income of such securities or financial instruments. Investors in securities such as ADR's, the values of which are influenced by currency volatility, effectively assume this risk.

Structured securities are complex instruments, typically involve a high degree of risk and are intended for sale only to sophisticated investors who are capable of understanding and assuming the risks involved. The market value of any structured security may be affected by changes in economic, financial and political factors (including, but not limited to, spot and forward interest and exchange rates), time to maturity, market conditions and volatility, and the credit quality of any issuer or reference issuer. Any investor interested in purchasing a structured product should conduct their own investigation and analysis of the product and consult with their own professional advisers as to the risks involved in making such a purchase.

Some investments discussed in the research may have a high level of volatility. High volatility investments may experience sudden and large falls in their value causing losses when that investment is realised. Those losses may equal your original investment. In the case of some investments the potential losses may exceed the amount of initial investment, in such circumstances you may be required to pay more money to support those losses. Income yields from investments may fluctuate and in consequence initial capital paid to make the investment may be used as part of that income yield.

Some investments may not be readily realisable and it may be difficult to sell or realise those investments, similarly it may prove difficult for you to obtain reliable information about the value, or risks, to which such an investment is exposed. The investments and services contained or referred to in this report may not be suitable for you, it is recommended you consult an independent investment advisor if you are in doubt about those investments or investment services. Nothing in this report constitutes investment, legal, accounting or tax advice nor a representation that any investment or strategy is suitable or appropriate to your individual circumstances. Nothing in the report constitutes a personal recommendation to you. CSFB does not advise on the tax consequences of investments. You are advised to contact an independent tax adviser. Please note the bases and levels of taxation may change.

This report may contain hyperlinks to websites. CSFB has not reviewed the linked site and takes no responsibility for the content contained therein. The link is provided solely for your convenience and information and the content of the linked site does not in any way form part of this document. Following the link through this report or CSFB's website shall be at your own risk.

This report is issued in Europe by Credit Suisse First Boston (Europe) Limited, which is regulated in the United Kingdom by The Securities and Futures Authority ("SFA"). This report is being distributed in Europe by Credit Suisse First Boston (Europe) Limited, in the United States by Credit Suisse First Boston Corporation; in Switzerland by Credit Suisse First Boston; in Canada by Credit Suisse First Boston Securities Canada, Inc.; in Brazil by Banco de Investimentos Credit Suisse Boston Garantia S.A; in Japan by Credit Suisse First Boston Securities (Japan) Limited; elsewhere in Asia by Credit Suisse First Boston (Hong Kong) Limited, Credit Suisse First Boston Australia Equities Limited, Credit Suisse First Boston NZ Securities Limited, Credit Suisse First Boston (Thailand) Limited, CSFB Research (Malaysia) Sdn Bhd, Credit Suisse First Boston Singapore Branch and elsewhere in the world by an authorised affiliate. Research on Taiwanese securities produced by Credit Suisse First Boston, Taipei Branch has been prepared and/or reviewed by a registered Senior Business Person.

In jurisdictions where CSFB is not already registered or licensed to trade in securities, transactions will only be effected in accordance with applicable securities legislation, which will vary from jurisdiction to jurisdiction and may require that the trade be made in accordance with applicable exemptions from registration or licensing requirements. Non-U.S. customers wishing to effect a transaction should contact a CSFB entity in their local jurisdiction unless governing law permits otherwise. U.S. customers wishing to effect a transaction should do so only by contacting a representative at Credit Suisse First Boston Corporation in the U.S.

Please note that this research was originally prepared and issued by CSFB for distribution to their market professional and institutional investor customers. Recipients who are not market professional or institutional investor customers of CSFB should seek the advice of their independent financial advisor prior to taking any investment decision based on this report or for any necessary explanation of its contents.

# EXHIBIT 142

Sanger, Arvind S. CFA 212-469-2998
Urban, Michael W. 212-469-3113
Deutsche Banc Alex. Brown Inc.

12/10/2001

HALLIBURTON COMPANY [HAL] "MKT. PERFORM"
Conference Call Only Alleviates A Few Concerns

| | | | | | |
|---|---|---|---|---|---|
| Date: | 12/10/2001 | EPS | 2001E | 2002E | 2003E |
| Price: | 14.0 | 1Q | 0.20 | 0.27 | NE |
| 52-Wk Range: | 49 - 11 | 2Q | 0.33 | 0.28 | NE |
| Ann Dividend: | 0.5 | 3Q | 0.42A | 0.37 | NE |
| Ann Div Yld: | 3.57% | 4Q | 0.34 | 0.43 | NE |
| Mkt Cap (mm): | 6,020 | FY(Dec.) | 1.29 | 1.35 | 1.80 |
| 3-Yr Growth: | | FY P/EPS | 10.9X | 10.4X | 7.8X |
| | | CY EPS | NENE | NE | NE |
| Est. Changed | No | CY P/EPS | NM | NM | NM |

Industry: OIL SERVICES & EQUIPMENT
Shares Outstanding(Mil.): 430.0
Return On Equity (2001) : 0.0%

HIGHLIGHTS:
HAL management held a conference call this morning to discuss the current status of the asbestos liability situation at the company and to explain why they believe the market over-reacted on Friday. We believe the call was only partly successful is clarifying the asbestos situation. Some of the key items to emerge from the call were:

* HAL has ample liquidity and insurance coverage to deal with any asbestos claims: HAL indicated that it has $250 MM in cash, $2.7 billion of other working capital, $700 MM of bank lines and over $1.2 billion of free cash flow before capital expenditures all of which provide sufficient near-term liquidity to deal with any asbestos related payments. Additionally, Harbison Walker (the former Dresser sub) has $2 billion of insurance coverage and HAL has Equitas backing it, which has over $10 billion in assets.
* Recent spate of adverse judgements all eminently appealable and are unusually large: HAL believes it has solid grounds to appeal all 4 adverse judgements against it and highlighted the issues in each case. However, the appeals in each case are likely to take 18 months or longer and the company has already had to pay $1.8 million to one claimant where the case had seemed similarly weak. The company also indicated that the recent awards are much larger than the norm, which could either mean they are outliers or could mean we are entering a new phase of more unfavorable judgements likely against the company.
* Company intends to stick to its strategy but is looking at options to cap the liability: HAL insists that it will stick to its strategy of generally settling claims for small amounts and if necessary litigating where the ask seems unreasonable. Despite the adverse recent judgements, HAL believes this strategy will be vindicated over time. The company also indicated that it is looking at options to cap the liability including buying insurance, but we are unsure if any such options exist without Congress intervening or the company using Chapter 11 (which does not seem to be under any consideration). The other way

that we expect investors to get comfortable with the liability is when we get to a steady state where the amount of lawsuit awards against the company has stabilized and is being offset by enough number of awards overturned on appeal so that the net liability is growing at a slow pace. Unfortunately, we believe we are at least a couple of years from reaching this stage.

* Stock buyback hinted at as a weak option: HAL management indicated that it was considering a stock buyback but may only do so if the stock stabilized and traded at a normal trading volume. However, we believe that investor and rating agency concerns about liquidity are likely to prevent the company from buying back any more than a token amount of shares.

* Risk of management and strategy distraction: We believe one of the risks in this asbestos situation is that it is likely to distract management from the core business of running the company. Additionally the focus on liquidity and volatility of the stock may prevent the company from using cash or stock for investing in cap ex or acquisitions that mat help the long term growth of the enterprise.

DETAILS:

Information herein is believed to be reliable and has been obtained from sources believed to be reliable, but its accuracy and completeness cannot be guaranteed. Opinions, estimates, and projections constitute our judgement and are subject to change without notice. This publication is provided to you for information purposes only and is not intended as an offer or solicitation for the sale of any financial instrument. Deutsche Banc Alex. Brown Inc. and its affiliates worldwide, may hold a position or act as market maker in the financial instruments of any issuer discussed herein or act as advisor or lender to such issuer. Transactions should be executed through a Deutsche Bank entity in the client's home jurisdiction unless otherwise permitted by law. Deutsche Banc Alex. Brown Inc. is a member of NYSE and NASD. Copyright 2001 Deutsche Banc Alex. Brown Inc.

Additional Information Available Upon Request

The following stock(s) is (are) optionable: Halliburton Company.

# EXHIBIT 143

JEFFERIES

Oil Service Group — Update – December 10, 2001

Asit K. Sen, CFA (212) 284-2167 asen@jefco.com Ken Geren (212) 284- 2176 kgeren@jefco.com

## Halliburton Company

NYSE: HAL - $14.50*

Rating: Hold

| | | | 2000 | 2001E | 2002E | 2003E |
|---|---|---|---|---|---|---|
| 52-Week Range | $49.25-$10.94 | | | | | |
| Average Daily Vol (000) | 3,740 | 1Q | $0.06 | $0.20 | $0.26 | $0.37 |
| Shares Out –FD (MM) | 429.8 | 2Q | 0.12 | 0.33 | 0.25 | 0.38 |
| Equity Market Cap (MM) | 6,146 | 3Q | 0.17 | 0.42 | 0.30 | 0.39 |
| Institutional Holdings | 82% | 4Q | 0.22 | 0.32 | 0.34 | 0.40 |
| Insider Holdings | 1% | EPS | $0.56 | $1.28 | $1.15 | $1.55 |
| Debt to Total Capital | 27% | P/E | 25.7x | 11.3x | 12.6x | 9.4x |
| Book Val/Share | 10.42 | CFPS | $1.74 | $2.51 | $2.45 | $2.85 |
| Revenue (2001) | 13,102 | EBDADT/Sh | $2.46 | $3.73 | $3.49 | $4.13 |
| * All prices are intra-day 12/10/01 | | ($MM), except per share data. | | | | |

## Halliburton: Lowering Rating to Hold from Accumulate

- We are lowering our investment recommendation to Hold from Accumulate.
- While we have remained cautious on Halliburton for quite some time now, we had maintained our Accumulate rating based on its attractive valuations. Our cautious view on HAL was based upon ongoing asbestos-rated legal uncertainty and our view of some near-term earnings risk.
- While we agree that its stock could rise sharply if HAL survives the legal onslaught, we note that this could be a fairly long, drawn out process (possibly 2+ years). Our 18-24 month price target, initiated today, is $21, down from our previous, 12-month price target of $31.
- Given the prolonged anticipated legal process, we believe that HAL shares could underperform its peers as the oil service recovery unfolds in 2H02. In our opinion, investors seeking exposure to pure oil service stories should focus on Baker Hughes (BHI-$34.27, Accum.), BJ Services (BJS-$29.46, Buy), Weatherford (WFT-$34.57, Buy) and Smith International (SII-$48.13, Accum.) instead. Please see our recent reports for details.
- We are reducing our 2002 earnings estimate to $1.15 from $1.25 range (Street $1.33). HAL's U.S. pressure pumping business generates about $3.2 billion in revenue per year. Assuming a 15% decline in drilling activity in 2002 and a 30%-40% decremental margin, we estimate a negative earnings impact of $0.20 to $0.25 per share on an annual basis.
- Our 4Q01 EPS estimate remains at $0.32 (Street $0.35). The company indicated that 4Q01 earnings should be around $0.33.

## Downgrading to Hold From Accumulate

While we have remained cautious on Halliburton for quite some time now, we had maintained our Accumulate rating based on its attractive valuations. Our cautious view on HAL was based upon ongoing asbestos-rated legal uncertainty and our view of some near-term earnings risk (based on HAL's significant exposure to a weakening US pressure pumping business).

The recent string of asbestos-related legal setbacks has surprised us and, in our opinion, increased the company's risk profile. While we agree that if HAL survives the legal onslaught, its stock could rise sharply, we note that it will likely be a fairly long, drawn out process (possibly 2+ years). Given this prolonged anticipated legal process, we believe that HAL shares could underperform its peers as the oil service recovery unfolds in the second half of 2002. We believe investors seeking exposure to pure oil service stories should focus on BHI, BJS, WFT and SII instead.

Our revised 18-24 month target on HAL is $21 suggesting an upside of about 50%. Our price target assumes Halliburton shares trading at a 40-50% discount to the peer group target multiple, on an EV/EBITDA basis. However, share prices could suffer if the company's legal woes continue to mount.

## Evaluating the Near Term Risk/Reward Profile

**On the positive side…**

Halliburton maintains a strong financial structure. Currently, the company has $250 million in cash and around $2.7 billion in other working capital. In addition, the company has access to a $700 million credit line. Halliburton has used free cash to reduce its debt-to-capital ratio from 40% at the end of 2000 to 27% at the end of 3Q01. During today's conference call, the company indicated that it could be buying back shares.

Halliburton employs an effective and aggressive legal strategy to defend its asbestos liabilities. The company has historically settled majority of its cases at reasonable amounts. Since 1976, the company has resolved approximately 194,000 claims at an average cost, after expected insurance reimbursement, of less than $200 per case. In the most serious asbestos cases involving mesothelioma (lung cancer), Halliburton has faced 400 claims since last year, with an average cost of $12,500 per case (prior to 3 recent decisions). The company maintains that its insurance coverage is adequate , including $2 billion for claims relating to Harbison-Walker, a former subsidiary.

Valuations are attractive at these levels. Currently, HAL shares trade at a 5.2x 2002 EV/EBITDA, versus a peer group average of 9.3x. HAL currently trades at a P/E of 12.4x, versus its peer group average of 22.6x.

**But on the negative side…**

Results of asbestos litigation have proven to be unpredictable and often irrational. The number of claims submitted to Halliburton doubled in 2Q01 sequentially, then dropped in the following quarter. Overall, claims have risen in recent years and show no signs of subsiding. Also, while the settlement process tends to produce reasonable and predictable results, venue shopping and unpredictable juries increase the likelihood of occasional large judgments, as recently seen. Future cost per claim could be materially higher compared to the historical cost of $200 per claim (net to HAL).

The level of risk associated with Harbison-Walker may not be completely understood at this point. The companies remain at odds on various liabilities, and the questionable financial health of Harbison-Walker may also increase Halliburton's exposure. As of September 30, 2001, Halliburton estimates there are approximately 120,000 open Harbison claims naming Dresser as a co-defendant.

The trial process for each case could take years. Also, there is no reason to believe that the number of medium/large cases against the company will decline in the near/medium term.

## Lowering 2002 Earnings Estimate

We continue to see some near-term earnings risk given HAL's above-average exposure to the U.S. pressure pumping business. Our 2002 estimate is being lowered to $1.15 from $1.25 range (Street $1.33). HAL's U.S. pressure pumping business generates about $3.2 billion in revenue. Assuming a 15% decline is drilling activity in 2002 and a 30-40% decremental margin, we estimate an earnings impact of $0.20 to $0.25 per share on an annual basis. Our 4Q01 EPS estimate is $0.32 (Street $0.35). The company indicated that 4Q01 earnings should be around $0.33.

© 2001 Jefferies & Company, Inc. All rights reserved.

This material has been prepared by Jefferies & Company, Inc. ("Jefferies") a U.S.-registered broker-dealer, employing appropriate expertise, and in the belief that it is fair and not misleading. It is approved for distribution in the United Kingdom by Jefferies International Limited ("JIL") regulated by the Financial Services Authority ("FSA"). The information upon which this material is based was obtained from sources believed to be reliable, but has not been independently verified. Therefore except for any obligations under the rules of the FSA, we do not guarantee its accuracy. Additional and supporting information is available upon request. This is not an offer or solicitation of an offer to buy or sell any security or investment. Any opinion or estimates constitute our best judgment as of this date, and are subject to change without notice. Jefferies and JIL and their affiliates and their respective directors, officers and employees may buy or sell securities mentioned herein as agent or principal for their own account. This material is intended for use only by professional or institutional investors falling within articles 19 or 49 of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2001 and not the general investing public. None of the investments or investment services mentioned or described herein are available to other persons in the U.K. and in particular are not available to "private customers" as defined by the rules of the FSA or to anyone in Canada who is not a "Designated Institution" as defined by the Securities Act (Ontario)."

# EXHIBIT
# 144

RBC Capital Markets

**Halliburton Company (NYSE:HAL)** December 10, 2001
**Neutral**
**OILFIELD SERVICES**

Kevin G. Pollard, CFA (214) 989-1404 kgpollard@dainrauscher.com

**ASBESTOS LIABILITIES APPEAR UNDER CONTROL...FOR NOW**

- While Halliburton's asbestos liabilities appear under control for now, we are concerned that the negative "overhang" will persist for some time.
- We are concerned that the recent spate of unusually large jury verdicts against the company could result in higher settlement demands and a greater willingness to litigate in future plaintiffs.
- We believe the recent sell-off is probably an over-reaction. However, given our inability to quantify the company's future asbestos liabilities, we are maintaining our Neutral rating.

| | |
|---|---|
| **Price:** | $12.00 |
| **52-Wk Range:** | $49 -$10 |
| **Tr. 12 ROE:** | 7.8% |
| **3 Yr EPS Gr.:** | NM |
| **Shares Out:** | 429.00 million |
| **Book Value:** | $10.72 |
| **Market Cap:** | $5.15 billion |

| **Fiscal Yr** | **Prev** | **EPS** | **P/E** |
|---|---|---|---|
| Dec/2000A | | $0.57 | 21.1x |
| Dec/2001E | | $1.31 | 9.2x |
| Dec/2002E | | $1.39 | 8.6x |
| 2001 Q4 | | $0.35 | |

EPS from continuing operations

HAL stock has been under pressure recently following the announcement of several large, asbestos-related jury verdicts against the company. Following the most recent announcement at the end of last week, the stock dropped almost 42%. Since October 30, the company has disclosed four large verdicts totaling over $150 million:

1) On October 26, 2001, a jury in Mississippi rendered a verdict against three companies in favor of six plaintiffs totaling $150 million. Halliburton's share of the verdict is $21.25 million.

2) On November 29, 2001, a Texas jury rendered a $65 million verdict against Halliburton's subsidiary Dresser Industries in favor of five plaintiffs.

3) Also on November 29, 2001, the same Texas court entered three additional judgements against Dresser in the aggregate amount of $35.7 million in favor of 100 other asbestos plaintiffs related to an alleged breach of a purported settlement agreement.

4) On December 5, 2001, a jury in Maryland returned verdicts against Dresser totaling $30 million on behalf of five plaintiffs.

We are not concerned about the effects of these liabilities on Halliburton's financial health at this time. As the company went to great lengths to emphasize during its conference call, the balance sheet is currently very strong, in our opinion, insurance protection is very high, and all of the recent verdicts are expected to be appealed. Our concern relates to future costs associated with these liabilities. Management is very confident and certainly makes a convincing case that all of the recent verdicts will be significantly reduced or overturned on appeal. Following the appeals process, Halliburton has never paid more than $1.8 million to settle a claim. However, awards of this magnitude are well beyond the company's past experiences with asbestos-related trials, and unfortunately, logic and reason do not always prevail in civil trials.

Halliburton's exposure to asbestos liabilities has been well documented over the last year. Indeed, it has been a large factor in our Neutral rating during times of very solid company performance. Since 1976, 340,000 claims have been filed against Halliburton of which 194,000 have been settled for $143 million. After insurance recoveries, the average pretax cost is only about $200 per claim. As of September 30, 2001, Halliburton had 146,000 remaining open claims, up nearly 25% from the beginning of 2001. However, the pace of new claims did moderate some in Q3 with only 13,000 new claims. Management indicates that Q4 levels of new claims and settlements are similar to those witnessed in Q3. Halliburton has accrued net reserves of $125 million for its liability for known asbestos claims.

Going forward, we are concerned that future settlement costs could rise as a result of the large verdicts. We believe the magnitude of the recent verdicts could increase future plaintiffs' settlement demands and willingness to litigate. The company currently has one trial underway with an undisclosed number of trials in Texas, Mississippi, New York, and Maryland scheduled for early next year. Halliburton has deep pockets that, unfortunately, will likely make it a target of plaintiff's attorneys seeking windfall victories well into the foreseeable future.

We believe near-term, potentially negative, asbestos-related events include:

1) Additional large jury verdicts that, by their nature, are unpredictable as to timing and amount.

2) Future charges related to asbestos liabilities as the cost to settle increases above historical levels.

3) A negative Highland Insurance Co. verdict. The Delaware Supreme Court heard Halliburton's appeal of an earlier decision that Highland was not responsible for asbestos claims against Halliburton's subsidiary Brown & Root. A final decision is expected in the next few weeks.

**Stock Opinion:**
In our opinion, the recent sell-off in the shares is excessive based on the known facts. However, it is the "unknown" when it comes to asbestos liabilities that causes us concern. Despite strong operational results from its core oilfield service business, we believe the specter of more negative asbestos-related news will continue to result in a significant valuation discount vs. the company' peers. Consequently, we are maintaining our Neutral rating.

**Company Description:**

---

The author is employed by an affiliate, RBC Dain Rauscher Inc., a securities dealer with principal offices located in Minnesota, USA.
Our Research Ratings Legend can be viewed at www.rbcdrw.com/researchratings. The information contained in this report has been compiled by RBC Capital Markets (RBC CM), a business name used by subsidiaries of the Royal Bank of Canada including RBC Dain Rauscher Inc., RBC Dominion Securities Inc., RBC Dominion Securities Corp., and Royal Bank of Canada Europe Limited, from sources believed to be reliable, but no representation or warranty, express or implied, is made by RBC CM, its affiliates or any other person as to its accuracy, completeness or correctness. All opinions and estimates contained in this report constitute RBC CM's judgment as of the date of this report, are subject to change without notice and are provided in good faith but without legal responsibility. This report is not an offer to sell or a solicitation of an offer to buy or sell any securities. RBC CM and its affiliates may have an investment banking or other relationship with some or all of the issuers mentioned herein and may trade in any of the securities mentioned herein either for their own account or the accounts of their customers. Accordingly, RBC CM or its affiliates may at any time have a long or short position in any such security or option thereon. Every province in Canada, state in the U.S., and most countries throughout the world have their own laws regulating the types of securities and other investment products that may be offered to their residents, as well as the process for doing so. As a result, the securities discussed in this report may not be eligible for sale in some jurisdictions. This report is not, and under no circumstances should be construed as, a solicitation to act as securities broker or dealer in any jurisdiction by any person or company that is not legally permitted to carry on the business of a securities broker or dealer in that jurisdiction. This material is prepared for general circulation to all clients of the Royal Bank Financial Group and does not have regard to the particular circumstances or needs of any specific person who may read it. Neither RBC CM, or any of its affiliates, nor any other person, accepts any liability whatsoever for any direct or consequential loss arising from any use of this report or the information contained herein. No matter contained in this document may be reproduced or copied by any means without the prior consent of RBC CM. The entities comprising RBC Capital Markets are indirect wholly owned subsidiaries of the Royal Bank of Canada and are members of the Royal Bank Financial Group. Additional information is available on request.
To U.S. Residents:
This publication has been approved by RBC Dominion Securities Corporation (RBCDS Corp.) and RBC Dain Rauscher Inc. (RBC DRI), both of which are U.S. registered broker-dealers, which, without in any way limiting the foregoing, accept responsibility (within the meaning, and for the purposes, of Rule 15a-6 under the U.S. Securities Exchange Act of 1934), for this report and its dissemination in the United States. Any U.S. recipient of this report that is not a registered broker-dealer or a bank acting in a broker or dealer capacity and that wishes further information regarding, or to effect any transaction in, any of the securities discussed in this report, should contact and place orders with RBCDS Corp. or RBC DRI.
To Canadian Residents:
This publication has been approved by RBC Dominion Securities Inc. Any Canadian recipient of this report that is not a Designated Institution in Ontario or a Sophisticated Purchaser in Quebec (or similar permitted purchaser in any other province) and that wishes further information regarding, or to effect any transaction in, any of the securities discussed in this report should contact and place orders with RBC Dominion Securities Inc., which, without in any way limiting the foregoing, accepts responsibility for this report and its dissemination in Canada.
To U.K. Residents:
This publication has been approved by Royal Bank of Canada Europe Limited (RBCEL), which is regulated by Financial Services Authority (FSA), in connection with its distribution in the United Kingdom. This material is not for distribution in the United Kingdom to private customers, as defined under the rules of the FSA. RBCEL accepts responsibility for this report and its dissemination in the United Kingdom.
Copyright © 2001 RBC Capital Markets. All rights reserved.

Kevin G. Pollard, CFA
214 989 1404

## Halliburton Company Earnings Model
**($ mill)**

| | 2000 1st Qtr 2000 | 2000 2nd Qtr 2000 | 2000 3rd Qtr 2000 | 2000 4th Qtr 2000 | 2001 1st Qtr 2001 | 2001 2nd Qtr 2001 | 2001 3rd Qtr 2001 | 2001 4th Qtr 2001E | 1999 | 2000 | 2001E | 2002E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | | | | | | | | | | | | |
| Energy Services | $1,723.0 | $1,897.0 | $2,021.0 | $2,275.0 | $2,031.0 | $2,214.0 | $2,309.0 | $2,177.1 | $6,999.0 | $7,916.0 | $8,731.1 | $8,718.1 |
| Engineering & Construction | $1,136.0 | $971.0 | $1,003.0 | $918.0 | $1,113.0 | $1,125.0 | $1,082.0 | $1,100.7 | $5,314.0 | $4,028.0 | $4,420.7 | $4,221.7 |
| Total Revenues | 2,859.0 | 2,868.0 | 3,024.0 | 3,193.0 | 3,144.0 | 3,339.0 | 3,391.0 | 3,277.8 | 12,313.0 | 11,944.0 | 13,151.8 | 12,939.8 |
| Operating Expenses | | | | | | | | | | | | |
| Energy Services | 1,661.0 | 1,790.0 | 1,876.0 | 2,151.0 | 1,831.0 | 1,947.0 | 1,988.0 | 1,903.5 | 6,777.0 | 7,478.0 | 7,669.5 | 7,629.2 |
| Engineering & Construction | 1,100.0 | 935.0 | 962.0 | 1,017.0 | 1,095.0 | 1,100.0 | 1,043.0 | 1,067.7 | 5,111.0 | 4,014.0 | 4,305.7 | 4,095.0 |
| Special Charges | 0.0 | 1.0 | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (47.0) | 3.0 | 0.0 | 0.0 |
| General Corporate | 17.0 | 17.0 | 17.0 | 18.0 | 18.0 | 18.0 | 18.0 | 18.0 | 71.0 | 69.0 | 72.0 | 72.0 |
| Total Operating Expenses | 2,778.0 | 2,743.0 | 2,857.0 | 3,186.0 | 2,944.0 | 3,065.0 | 3,049.0 | 2,989.3 | 11,912.0 | 11,564.0 | 12,047.3 | 11,796.3 |
| Operating Income | | | | | | | | | | | | |
| Energy Services | 62.0 | 107.0 | 145.0 | 124.0 | 200.0 | 267.0 | 321.0 | 273.5 | 222.0 | 438.0 | 1,061.5 | 1,088.9 |
| Engineering & Construction | 36.0 | 36.0 | 41.0 | (99.0) | 18.0 | 25.0 | 39.0 | 33.0 | 203.0 | 14.0 | 115.0 | 126.7 |
| Special Charges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 47.0 | 0.0 | 0.0 | 0.0 |
| General Corporate | (17.0) | (17.0) | (17.0) | (18.0) | (20.0) | (20.0) | (18.0) | (18.0) | (71.0) | (69.0) | (76.0) | (72.0) |
| Total Operating Income | 81.0 | 126.0 | 169.0 | 7.0 | 198.0 | 272.0 | 342.0 | 288.5 | 401.0 | 383.0 | 1,100.5 | 1,143.5 |
| Other Income | | | | | | | | | | | | |
| Interest (expense) | (33.0) | (33.0) | (38.0) | (42.0) | (47.0) | (34.0) | (34.0) | (33.7) | (142.0) | (146.0) | (148.7) | (131.3) |
| Interest Income | 7.0 | 3.0 | 6.0 | 9.0 | 4.0 | 6.0 | 8.0 | 9.9 | 75.0 | 25.0 | 27.9 | 57.3 |
| Foreign Currency (loss) | (4.0) | (3.0) | 4.0 | (2.0) | (3.0) | (1.0) | (2.0) | 0.0 | (8.0) | (5.0) | (6.0) | 0.0 |
| Other Income (loss), net | 0.0 | 0.0 | (1.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (19.0) | (1.0) | 0.0 | 0.0 |
| Total Other Income | (30.0) | (33.0) | (29.0) | (35.0) | (46.0) | (29.0) | (28.0) | (23.7) | (94.0) | (127.0) | (126.7) | (74.0) |
| EBIT | 84.0 | 126.0 | 178.0 | 14.0 | 199.0 | 277.0 | 348.0 | 298.5 | 449.0 | 402.0 | 1,122.5 | 1,200.8 |
| EBITDA | 206.0 | 254.0 | 317.0 | 153.0 | 333.0 | 405.0 | 480.0 | 432.8 | 960.0 | 930.0 | 1,650.8 | 1,742.3 |
| Pretax Income | 51.0 | 93.0 | 140.0 | (28.0) | 152.0 | 243.0 | 314.0 | 264.8 | 307.0 | 256.0 | 973.8 | 1,069.5 |
| Income Taxes | 20.0 | 36.0 | 53.7 | (11.0) | 61.0 | 98.0 | 126.0 | 105.9 | 116.0 | 98.7 | 390.9 | 427.8 |
| | 31.0 | 57.0 | 86.3 | (17.0) | 91.0 | 145.0 | 188.0 | 158.9 | 191.0 | 157.3 | 582.9 | 641.7 |
| Minority Interests | (4.0) | (5.0) | (5.0) | (4.0) | (5.0) | (2.0) | (7.0) | (5.0) | (17.0) | (18.0) | (19.0) | (20.0) |
| Extraordinary Items & Change i | 215.0 | 0.0 | 48.7 | 118.0 | 1.0 | 299.0 | 0.0 | 0.0 | 140.0 | 381.7 | 300.0 | 0.0 |
| Discontinued Ops | 22.0 | 23.0 | 27.0 | 26.0 | 22.0 | (60.0) | (2.0) | 0.0 | 124.0 | 98.0 | (40.0) | 0.0 |
| Net Income | 264.0 | 75.0 | 157.0 | 123.0 | 109.0 | 382.0 | 179.0 | 153.9 | 438.0 | 619.0 | 823.9 | 621.7 |
| Basic Avg Weighted Shares Ou | 442 | 444 | 445 | 435 | 426 | 427 | 428 | 433 | 441 | 442 | 428 | 445 |
| Fully diluted shares | 444 | 449 | 451 | 435 | 430 | 430 | 429 | 434 | 444 | 445 | 431 | 446 |
| Earnings per Share | | | | | | | | | | | | |
| Continuing Operations | **$0.06** | **$0.12** | **$0.18** | **$0.22** | **$0.20** | **$0.33** | **$0.42** | **$0.35** | **$0.39** | **$0.57** | **$1.31** | **$1.39** |
| Discontinued Operations | $0.05 | $0.05 | $0.06 | $0.06 | $0.05 | ($0.14) | ($0.00) | $0.00 | $0.28 | $0.22 | ($0.09) | $0.00 |
| Extraordinary Items & Accoun | $0.48 | $0.00 | $0.11 | ($0.27) | $0.00 | $0.70 | $0.00 | $0.00 | $0.32 | $0.32 | $0.70 | $0.00 |
| Net Income | **$0.59** | **$0.17** | **$0.35** | **$0.01** | **$0.25** | **$0.89** | **$0.42** | **$0.35** | **$0.99** | **$1.12** | **$1.91** | **$1.39** |
| Operating Margin | 2.8% | 4.4% | 5.6% | 0.2% | 6.3% | 8.1% | 10.1% | 8.8% | 3.3% | 3.2% | 8.4% | 8.8% |
| PreTax Margin | 1.8% | 3.2% | 4.6% | -0.9% | 4.8% | 7.3% | 9.3% | 8.1% | 2.5% | 2.1% | 7.4% | 8.3% |
| Tax Rate | 39.2% | 38.7% | 38.3% | 39.3% | 40.1% | 40.3% | 40.1% | 40.0% | 37.8% | 38.5% | 40.1% | 40.0% |
| Net Margin | 9.2% | 2.6% | 5.2% | 3.9% | 3.5% | 11.4% | 5.3% | 4.7% | 3.6% | 5.2% | 6.3% | 4.8% |
| DD&A | $122.0 | $128.0 | $139.0 | $139.0 | $134.0 | $128.0 | $132.0 | $134.3 | $511.0 | $528.0 | $528.3 | $541.5 |
| Cash Flow | $386.0 | $203.0 | $296.0 | $262.0 | $243.0 | $510.0 | $311.0 | $288.2 | $913.3 | $1,149.3 | $1,352.2 | $1,163.2 |
| CFPS | $0.87 | $0.45 | $0.66 | $0.60 | $0.57 | $1.19 | $0.72 | $0.66 | $2.06 | $2.58 | $3.14 | $2.61 |

# EXHIBIT
# 145

09:41am EST 10-Dec-01 Salomon Smith Barney (Jill Krutick +1-212-816-6255) VIAB
VIAB: Update on Westinghouse Asbestos Liability

SALOMON SMITH BARNEY

Viacom Inc. (VIAB)#
VIAB: Update on Westinghouse Asbestos Liability — 1M (Buy, Medium Risk)
Mkt Cap: $81,774.0 mil.

December 10, 2001

ENTERTAINMENT
Jill Krutick
+1-212-816-6255
jill.krutick@ssmb.com
Niraj Gupta
+1-212-816-0788
niraj.gupta@ssmb.com
Margaret Blaydes
+1-212-816-2885

SUMMARY
* Viacom's potential asbestos liability, inherited from the CBS purchase, came back to the forefront on Friday as Halliburton lost an asbestos related lawsuit, highlighting the potential cost of these claims.
* One shareholder concern has been of escalating class action claims and settlement costs, but as of 9/01, Viacom had 129,910 claims, about the same as a year ago, and settlement amounts are believed to have remained steady. At the time of the CBS merger, Viacom took a special reserve charge for this issue. The company has not disclosed the amount of the reserve but feels it should cover any liabilities related to these claims.
* We think the sell-off in Viacom shares over this issue has been overstated. With about 65% of revenues from advertising and branded assets that continue to gain market share, Viacom offers a good consumer cyclical play. We target the shares to $50, 18x '02 EV/EBITDA, and in line with its growth rate.

FUNDAMENTALS

| | |
|---|---|
| P/E (12/01E) | NA |
| P/E (12/02E) | NA |
| TEV/EBITDA (12/01E) | 16.8x |
| TEV/EBITDA (12/02E) | 15.6x |
| Book Value/Share (12/01E) | $24.85 |
| Price/Book Value | 1.8x |
| Dividend/Yield (12/01E) | $0.00/0.0% |
| Revenue (12/01E) | $23,273.0 mil. |
| Proj. Long-Term EPS Growth | 18% |
| ROE (12/01E) | NA |
| Long-Term Debt to Capital(a) | 20.2% |

(a) Data as of most recent quarter

| SHARE DATA | | . RECOMMENDATION | |
|---|---|---|---|
| Price (12/7/01) | $45.43 | Current Rating | 1M |
| 52-Week Range | $59.29-$29.55 | Prior Rating | 1M |
| Shares Outstanding(a) | 1,800.0 mil. | Current Target Price | $50.00 |
| Convertible | No | Previous Target Price | $50.00 |

EARNINGS PER SHARE

| FY ends | | 1Q | 2Q | 3Q | 4Q | Full Year |
|---|---|---|---|---|---|---|
| 12/00A | Actual | ($0.08)A | $0.01A | $0.02A | $0.05A | ($0.10)A |
| 12/01E | Current | $0.00A | $0.01A | ($0.01)A | ($0.15)E | ($0.15)E |
| | Previous | $0.00A | $0.01A | ($0.01)A | ($0.15)E | ($0.15)E |
| 12/02E | Current | NA | NA | NA | NA | $0.00E |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Previous | NA | NA | NA | NA | $0.00E |
| 12/03E | Current | NA | NA | NA | NA | NA |
| | Previous | NA | NA | NA | NA | NA |

First Call Consensus EPS: 12/01E ($0.05); 12/02E $0.08; 12/03E NA

OPINION

Niraj Gupta holds a long position in the securities of Viacom Inc.

Viacom's involvement in these lawsuits is related to certain Westinghouse (a former subsidiary of CBS) businesses. At Westinghouse, the products in question were items like a thermal blanket used to cover steam engines at utility plants. Unlike other companies that manufactured asbestos as an end-product, the Westinghouse items were primarily for commercial use, limiting consumer contact and thus the potential liability.

Companies Mentioned

Halliburton# (HAL-$12; 3H)

Halliburton is covered by Salomon Smith Barney analyst Geoff Kieburtz

INVESTMENT THESIS

Vertically integrated players, such as Viacom, should continue to enjoy a significant competitive advantage over their peers, as they are able to secure broad distribution for their branded content and capture a greater portion of the entertainment dollar. We believe Viacom will be one of the fastest-growing media companies with long-term EBITDA and free cash flow growth of 15-20% and 25%, respectively, longer term. With substantial free cash flow, the company is positioned to take advantage of value-enhancing activities like share buybacks, accretive acquisitions, and strategic investments. Events that may drive the stock higher include ongoing operating momentum, a pickup in the advertising environment and market share gains.

COMPANY DESCRIPTION

Viacom is an entertainment powerhouse that controls assets in cable and broadcasting networks, radio stations, outdoor advertising, filmed entertainment, TV stations, and publishing, and premier brands like MTV, VH1, Nickelodeon, Simon & Schuster publishing, Spelling Entertainment, Paramount Studio, Kingworld, the CBS Network, and Infinity Broadcasting. With assets that touch virtually every aspect of the media landscape, the company offers one-stop shopping to advertisers through its unique platform to reach consumers, and the company's assets are well-positioned in the fastest growing parts of the media industry.

ADDITIONAL INFORMATION AVAILABLE UPON REQUEST

# Within the past three years, Salomon Smith Barney, including its parent, subsidiaries and/or affiliates, has acted as manager or co-manager of a public offering of the securities of this company.Securities recommended, offered, or sold by SSB: (i) are not insured by the Federal Deposit Insurance Corporation; (ii) are not deposits or other obligations of any insured depository institution (including Citibank); and (iii) are subject to investment risks, including the possible loss of the principal amount invested. (c) Salomon Smith Barney Inc., 2001. All rights reserved. Any unauthorized use, duplication or disclosure is prohibited by law and may result in prosecution. Please refer to ticker SSBDISCL for important Salomon Smith Barney Disclaimer

information.

Jill Krutick +1-212-816-6255
First Call Corporation, a Thomson Financial company.
All rights reserved. 888.558.2500

# EXHIBIT 146

SunTrust Robinson Humphrey℠
Capital Markets
A Division of
SunTrust Capital Markets, Inc.

# Halliburton Company

**HAL-$12.00**

**BUY (1L)**

## HAL: Asbestos Reaction Exaggerated

**December 10, 2001**

**Diversified Oil Service**

**Tom Escott CFA**
404 926-5159
*thomas_escott@rhco.com*

Carrie Montague
404 926-5154

## Summary


- HAL's share price plummeted on Friday as a result of an additional judgement against the company from on-going asbestos litigation.
- While we acknowledge that the litigation could continue to depress HAL's stock price in the intermediate term, we believe that the market over-reacted to the news on Friday.
- We believe that with a strong balance sheet and healthy cash flows, HAL could easily absorb even more than the estimated value of the claims outstanding.


| Fundamentals | |
|---|---|
| Price (12/07/2001) | $12.00 |
| 52-Week Range | $49.20-$12.00 |
| Mkt. Cap. (mil.) | $5,148.0 |
| Shares Out. (mil.) | 429.0 |
| Dividend/Yield | $0.50/4.2% |
| Revenue-12/01E (mil.) | $13,169.0 |
| Book Value/Share | $9.99 |
| ROE (12/00A) | NA |
| Debt/Cap. | 26.0% |
| Est. Five-Year EPS Growth | 15% |
| Technical Rating | 4 |

| Valuation | 12/01E | 12/02E |
|---|---|---|
| P/E | 9.2x | 9.2x |
| PEG | 0.6x | 0.6x |
| Mkt. Cap./Revenue | 0.4x | NA |
| EV/EBITDA | NA | NA |

| Recommendation | |
|---|---|
| **Current Rating** | **1L** |
| Prior Rating | 1L |
| **Current Target Price** | **$40.00** |
| Previous Target Price | $40.00 |

| EPS | | Q1 | Q2 | Q3 | Q4 | Year |
|---|---|---|---|---|---|---|
| 12/00A | **Actual** | **$0.11A** | **$0.17A** | **$0.24A** | **$0.28A** | **$0.80A** |
| 12/01E | **Current** | **$0.20A** | **$0.33A** | **$0.42A** | **$0.35E** | **$1.30E** |
| | Previous | $0.20A | $0.33A | $0.42A | $0.35E | $1.30E |
| 12/02E | **Current** | **$0.30E** | **$0.31E** | **$0.33E** | **$0.36E** | **$1.30E** |
| | Previous | $0.30E | $0.31E | $0.33E | $0.36E | $1.30E |
| 12/03E | **Current** | **NA** | **NA** | **NA** | **NA** | **NA** |
| | Previous | NA | NA | NA | NA | NA |

First Call Consensus EPS: 12/01E $1.31; 12/02E $1.33; 12/03E NA

## Opinion

HAL announced two asbestos litigation verdicts against the company last week. Last Tuesday, a verdict from a Texas jury was entered against HAL for $65 million (see our note from 12-5-01). This case had been litigated in September and the stock did not react very negatively on the news. However, on Friday, HAL announced a more recent verdict from a trial in Baltimore for claims against the company totaling $30 million. Unlike other verdicts that have been rendered regarding this on-going asbestos litigation, we believe this case was a surprise to investors and HAL shares fell precipitously. Although we acknowledge that concerns regarding the increasing asbestos claims may continue to pressure the stock, we believe drastic drop in the value of HAL shares may be exaggerated even given our worst case scenario.

Although we do not pretend to have legal insight into the outstanding litigations, we believe that HAL has set aside substantial reserves, has a solid balance sheet, and healthy cash flow, to enable the company to absorb negative judgements against the company well in excess of estimated claims outstanding at this time. On September 30, 2001, the company indicated that there were 146,000 open claims remaining and the company had accrued $704 million in reserves for the liability on these claims; the amount of the reserve was a result of historical settlement rates. According to the 8-K filing, HAL's insurance plans could cover $579 million of this amount, resulting in an estimated $125 million outstanding liability to the company after insurance coverage. On an after-tax basis, this amounts to an estimated $1.00 per share of outstanding liability before insurance coverage and only $0.18 per share including insurance recoveries.

Even if the value of outstanding claims grow to a theoretical four times larger than HAL's estimate, or if the number of outstanding claims increases fourfold, HAL's estimated liability would be $4.00 per share excluding insurance, and less with the insurance recovery. This is significantly less than the drop in HAL's share price on Friday following the verdict announcement. In addition, HAL has only a 24% debt to capital ratio and an estimated $1.1 billion cash flow in 2002. We believe that with this conservative debt load and substantial positive cashflow, HAL could absorb potential negative judgements even if claims are much higher than the company originally estimated.

Although we believe the negative investor sentiment and the on-going asbestos litigation could pressure HAL shares in the intermediate term, we believe that the $8.85 decline in HAL shares on Friday was far more than our $4 "worst-case" scenario liability and that the market over-reacted to the announcement. Using a year-forward EPS multiple equivalent to other large-cap players in the industry of 25 times, HAL would be valued at over $30 per share, more than double Friday's closing price. While we acknowledge that the outstanding litigation is likely to depress HAL's valuation multiple near term, HAL believes that a significant portion of the rulings could be appealed, or settled at a lower amount. As a result, we maintain our BUY (1L) rating on HAL shares.

## Company Description

Halliburton was founded in 1919 and is currently based in Dallas, Texas. Following the 1998 merger with Dresser Industries, Halliburton is now the largest oil services company in the industry. The company currently has operations in over 100 countries worldwide and is a leading diversified energy services, engineering, construction, maintenance and energy equipment company.

NOTES
D = An employee of SunTrust Capital Markets, Inc. is a director of this company.
U = SunTrust Capital Markets, Inc. or its affiliates managed or co-managed an offering of this company's securities within the last three years.
+ = The Robinson-Humphrey Company, LLC managed or co-managed an offering of this company's securities within the last three years. The institutional business of the The Robinson-Humphrey Company, LLC was sold to SunTrust Capital Markets, Inc. on July 27, 2001, and SunTrust Capital Markets, Inc. is not affiliated with The Robinson-Humphrey Company, LLC.

RATING = SunTrust Robinson Humphrey's rating system assigns a number code (1 = BUY, 2 = OUTPERFORM, 3 = NEUTRAL, 4 = UNDERPERFORM, 5 = SELL) for our 12-month fundamental rating as well as for our technical ratings. Our BUY and OUTPERFORM ratings indicate that we expect the stock to beat appropriate market indices over the next 12 months. A NEUTRAL rating suggest in line with market-type performance. Our UNDERPERFORM and SELL ratings indicate underperformance is expected over the next 12 months. Also included is our risk rating: L = Low, M = Medium, H = High, S = Speculative. We also infrequently use a risk rank of V = Venture, which is defined as risk and return consistent with venture capital; only for well-diversified portfolios. All references to the rating appear in the following order: fundamental – risk rank – technical.

SunTrust Capital Markets, Inc. is a registered broker-dealer. It is owned by SunTrust Banks, Inc. ("SunTrust"). Despite this affiliation, securities recommended, offered, sold by, or held at SunTrust Capital Markets, Inc. (i) are not insured by the Federal Deposit Insurance Corporation; (ii) are not deposits or other obligations of any insured depository institution (including SunTrust) and (iii) are subject to investment risks, including the possible loss of the principal amount invested. SunTrust may have a lending relationship with companies mentioned herein.

SunTrust Robinson Humphrey is a service mark of SunTrust Capital Markets, Inc. Information contained herein has been derived from sources believed to be reliable but is not guaranteed as to accuracy and does not purport to be complete analysis of the security, company or industry involved. This report is not to be construed as an offer to sell or a solicitation of an offer to buy any security. SunTrust Capital Markets, Inc. or one or more of its officers or employees may have positions in any securities or options. For over-the-counter securities recommended in this report, the firm usually makes a market. The firm and/or one or more of its officers or employees may buy from or sell to customers on a principal basis. Investors may be prohibited in certain states from purchasing some over-the-counter securities mentioned herein. Opinions expressed are subject to change without notice. The information herein is for persons residing in the United States only and is not intended for any person in any other jurisdiction.

© SunTrust Capital Markets, Inc. 2001. All rights reserved. Reproduction or quotation in whole or part without permission is forbidden.